AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
for the
Middle District of Florida

| | | |
|---|---|---|
| RICHARD A. TRIOLO | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No. 3:18-cv-919-J-34JBT |
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| *Defendant* | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:        Baptist Medical Center South, ATTN: RECORDS CUSTODIAN,
14550 Old St. Augustine Road, Jacksonville, FL 32258 [Via Facsimile (1-904-821-6044)]

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:                    PLEASE SEE ATTACHMENT
        In lieu of appearance, records may be mailed to AUSA Ronnie S. Carter at the address listed below

| Place: U.S. Attorney's Office<br>300 North Hogan Street, Suite 700<br>Jacksonville, FL 32202 | Date and Time:<br><br>05/29/2019 0:00 am |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   05/09/2019

CLERK OF COURT

_____
*Signature of Clerk or Deputy Clerk*

OR        *Ronnie S. Carter*
                    RONNIE S. CARTER
                    *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*   Defendant
   United States of America        , who issues or requests this subpoena, are:

United States Attorney's Office, 300 North Hogan Street, Suite 700, Jacksonville, FL 32202, (904) 301-6300

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

BMCSOUTH-HR_0001

**Name: Richard Triolo**
**Social Security No.:** ██████7157
**Date of Birth:** █████1974

All records for the above individual including but not limited to:

1.    Employment application.

2.    Job description including all duties and responsibilities.

3.    Time and attendance records.

4.    All notes, memoranda, e-mails, and/or correspondence regarding
time and attendance.

5.    All records relating to wages and benefits, including any insurance
benefits/policies.

6.    Any disciplinary records.

7.    All documents, correspondence, memorandums and notes contained
in any personnel or employment file.

8.    Each and every employment record for the above individual whether
in paper form or electronic form.

# Application Report for Richard Triolo

## General Information

| | |
|---|---|
| **Name** | Richard Triolo |
| **Applicant ID** | 699876 |
| **Applicant Type** | External Applicant |
| **Applicant Status** | 010 Active |
| **Job Opening** | 16871 - Respiratory Therapist; PRN |

## Contact Information

| | |
|---|---|
| **Name Prefix** | Mr |
| **First Name** | Richard |
| **Middle Name** | Anthony |
| **Last Name** | Triolo |
| **Name Suffix** | JR |
| **Address** | 1933 Eclipse Drive<br>Middleburg, FL 32088<br>Clay |
| **Preferred Contact** | Not Specified |

## Phone Numbers

| Phone Type | Telephone | Extension | Country Code | Preferred |
|---|---|---|---|---|
| Cellular | 631/603-4863 | | | Yes |

## Email Addresses

| Email Type | Email Address | Preferred |
|---|---|---|
| Home | Listrong19@yahoo.com | Yes |

## Personal Information

| | |
|---|---|
| **POI Type** | Unknown |
| **Eligible to Work in U.S.** | |
| **Are you a former employee** | No |
| **Previous Termination Date** | |

## Preferences

| | |
|---|---|
| **Desired Start Date** | |
| **Regular/Temporary** | Regular |

BMCSOUTH-HR_0003

| | | | | | |
|---|---|---|---|---|---|
| **Full/Part-Time** | Either | | | | |
| **Willing to Relocate** | Yes | | | | |
| **Willing to Travel** | Yes | | | | |
| **Travel Percentage** | | | | | |
| **Desired Work Days** | ☒ Monday | | ☒ Tuesday | | ☒ Wednesday |
| | ☒ Thursday | | ☒ Friday | | ☒ Saturday |
| | ☒ Sunday | | | | |
| **Minimum Pay** | 0.00 | | | | |
| **Desired Shift(s)** | Any | | | | |
| **Hours Per Week** | 0.00 | | | | |

### Geographic Preferences

| | |
|---|---|
| **First Choice** | |
| **Second Choice** | |
| **Comments** | |

### Referral Sources

| | |
|---|---|
| **How did you learn of the job?** | Job Posting |
| **Additional Information** | |
| **Specific Referral Source** | Ron Roberts |

### Work Experience

No Work Experience have been added to this applicant's profile

### Education Level

| | |
|---|---|
| **Highest Education Level** | A-Not Indicated |

### AWARDS/HONORS

No AWARDS/HONORS have been added to this applicant's profile

### CERTIFICATIONS & REGISTRATIONS

No CERTIFICATIONS & REGISTRATIONS have been added to this applicant's profile

### DEGREES REQUIRED

| | |
|---|---|
| **Degree** | Associate of Science (DEG_0100) |
| **Country** | United States (USA) |

05/20/2019          Application Details for Richard Triolo          2

BMCSOUTH-HR_0004

| | State | Florida (FL) |
|---|---|---|

## HIGH SCHOOL/GED

No HIGH SCHOOL/GED have been added to this applicant's profile

## EMPLOYERS

| | |
|---|---|
| Employer Name | Free Flow Heating and A/C |
| Ok to Contact? | No |
| Employment Dates - Start | 06/20/2004 |
| Employment Dates - End | 09/20/2010 |
| Office Phone | 631-603-4863 |
| Employer Address | 8 Caputo Drive<br>Manorville NY 11791 |
| Supervisor | NA... Self employed |
| Ending Salary | NA |
| Job Title | Owner Operator |
| Job Duties | Central air installation and service |
| Reason for Leaving | Closed Business |

| | |
|---|---|
| Employer Name | Ski Construction Montana |
| Ok to Contact? | No |
| Employment Dates - Start | 06/20/2006 |
| Employment Dates - End | 01/20/2009 |
| Office Phone | NA |
| Employer Address | 1477 Pinevalley loop<br>Columbia Falls Montana |
| Supervisor | William Droskaski |
| Ending Salary | 30hr |
| Job Title | Finish supervisor |
| Job Duties | To be sure of quality craftsmanship before viewings |
| Reason for Leaving | Company went out of business |

## YEARS OF EXPERIENCE

No YEARS OF EXPERIENCE have been added to this applicant's profile

## References

| Reference | Title | Employer | Phone | Country Code |
|---|---|---|---|---|
| Theresa Conroy | RRT | Memorial Hospital | 904/349-4486 | |
| William Droskaski | Owner/operator | Ski Construction Montana | 406/471-3398 | |

05/20/2019                          Application Details for Richard Triolo                                 3

BMCSOUTH-HR_0005

| Questionnaire |
|---|
| **Job Specific Questions:** |
| There are no questions associated with the screening level. |
| **Pre Screening:** |
| There are no questions associated with the screening level. |
| **Additional Questions:** |
| There are no questions associated with the screening level. |

BMCSOUTH-HR_0006

**Richard A. Triolo, RRT**

1933 Eclipse Drive
Middleburg, FL 32068
(631) 603-4863
*Email: Listrong19@yahoo.com*

**OBJECTIVE:**
Seeking to obtain a position as a Respiratory Therapist where I can utilize and expand upon my existing
medical skills, while enabling professional growth.

**EDUCATION:**
*Associate of Science in Respiratory Therapy*
Concorde Career Institute, October 2013        Jacksonville, FL

**PROFESSIONAL CREDENTIALS:**
**Basic Life Support (BLS)** *American Heart Association*
**Registered Respiratory Therapist** *– State of Florida*

**CLINICAL PRACTICUM: (Floor, ICU, ER and Pediatric/SICU rotations) 900+ hours:**
*Baptist Medical Center, Memorial Medical Center, Wolfson's Children's Hospital and Shands
Jacksonville*
- Independently educated patient on respiratory diseases/disease process
- Floor therapy; IS, IPPB, MDI/ DPI, Acapella, aerosol/ O2 therapy, pulse oximetry
- Introduction of pediatric/adult intensive care units (ICU)
- Performed extensive amounts of successful Arterial Blood Gases (ABG's) and interpretations
- Immediate responses to standard hospital codes
- Conducted set up; decontamination of respiratory care equipment and transport
- Performed patient assessment for basic therapeutics
- Carried out Respiratory Protocols
- EKG/ECG's
- Bronchopulmonary Hygiene therapy
- Ventilator Management; PB 840, PB 7200,PB 760, Servo-i, BiPap
- Complete patient assessment/evaluation in Ventilator Management
- Assisted in bronchoscopies with supervision
- Performed Pulmonary Function Tests (PFT's)

**EMPLOYMENT HISTORY:**
**E-conic Mechanical, Ronkonkama, NY**                03/2011 – 08/2011
*Installation Mechanic*

**Master Cooling and Heating, Ronkonkama. NY**       01/2008 – 11/2010
*Installation Foreman*

**Ski Construction Montana, Columbia Fall, MT**      06/2006 – 12/2007
*Finish Supervisor*

**Free Flow Heating and A/C, Manorville, NY**        05/2004 – 11/2010
*Owner and Technician*

*References Available Upon Request*

BMCSOUTH-HR_0007

# Recruiter Checklist and Data Sheet

2nd person
4854

2/25

BMCSOUTH-HR_0008

39853

631-603.4863

## Information provided by BAPTIST RECRUITER

### Basic Employee Information

| | | | | | |
|---|---|---|---|---|---|
| Employee First Name: | Richard | Employee Last Name: | Triolo | Employee Middle Name: | |
| Date of Birth: | 74 | Social Security Number: | 8-7157 | | |
| Previous Employee? (Y or N) | N | Employee Number: | | | |

### Job Position Information

| | | | | | |
|---|---|---|---|---|---|
| Job ID Number: | 17257 | Job Code: | 4854 | Job Title: | Respiratory Therapist |
| Business Unit (BU): | Wolfson Children's Hospital | Department Name: | Pulmonary Care - Pediatric | Department Number: | 276 |
| Hours Per Week: | 1.0 ___ HRS | Status: | PRN | Rate of Pay: (Hourly Rate) | $23.00 |
| Sign-On Bonus: | | Relocation Bonus: | | Time Keeping Code: | 26 |
| Hiring Manager: | Amanda Kellum | Recruiter: | Christian Pruitt | Start Date: | 03/03/14 |
| ***Physician Services Only*** | | Benefits Package: | | | |
| ***RNs Only*** | BSN? (Y or N) | | | Certifications? (Y or N) | |

## Information provided by BAPTIST HR SPECIALIST

### Human Resources Information

| | | | | |
|---|---|---|---|---|
| Physical Date: | M.2.28.14 | Physical Time: | 8:00 | Background Check: | 1.27.14 |
| Employee Referral Name: | 200 find | Fingerprints Req.: (Y or N) | n/a | | |
| Orientation Dates: | 3-24-14 | | | | |

## Information provided by BAPTIST NEW HIRE

### Detailed Employee Information (Please print your information)

| | | | | | |
|---|---|---|---|---|---|
| Maiden Name: (If applicable) | | Gender: | Male | Marital Status: | Single |
| Address: | 1933 Eclipse Drive | | | Apt#/Unit#: (If applicable) | |
| City: | Middburg | State: | Florida | Zip Code: | 32068 |
| Home Phone: | | Cell Phone: | 631-603-4863 | E-Mail: | Listrong19@yahoo |

Ethnic Group: (Check all that apply)  ☐ African American/Black  ☑ White  ☐ Asian  ☐ American Indian/Alaska Native  ☐ Hispanic  ☐ Native Hawaiian/Pacific Islander

### Emergency Contact Information (Please print your information)

| | | | | |
|---|---|---|---|---|
| Contact Name: | Brian Schmucker | Relationship: | Brother | Phone Number: | 904-591-4714 |

### Licensure Information (Please print your information)

| | | | | |
|---|---|---|---|---|
| Type of License: | R.R.T | Original License Date: | 2/4/14 | | |
| Florida License Number: | RT 13286 | FL License Date: (MM/YYYY) | 2/2014 | Expiration Date: | 5/31/2015 |



Christian Pruitt - Recruiter
(904) 694-4143
800 Prudential Drive
Jacksonville, FL 32207
www.Baptistjax.com

January 28, 2014

Dear Richard Triolo:

This letter is to confirm our offer and your acceptance of the position of PRN Respiratory Therapist in the Pulmonary Care - Pediatric department reporting to Amanda Kellum at Wolfson Children's Hospital.

The following summarizes the terms of your employment related to this offer:

|  |  |
|---|---|
| **Anticipated Start:** | **March 3, 2014** |
| **Starting Salary:** | **$23.00    per hour** |
| **General Orientation:** | **March 3-4, 2014** |
| **Campus Orientation:** | **March 10, 2014** |
| **Nursing Orientation** (if applicable)**:** | **N/A** |
| **Benefits Plan:** | **Non Applicable** |

**The position that has been offered is contingent on successful completion of the pre-employment health screening, references and background investigation prior to your first day of employment.** As a new employee you will be in a 90 day probationary period and evaluated upon completion of that time period.

We are excited that you will be joining the Baptist team and look forward to working with you.

Sincerely,

**Christian Pruitt**

Christian Pruitt
Recruiter

**Please sign below to acknowledge that you understand and agree to the terms of this agreement.**

_____          2/24/14
**Signature**                        **Date**





*Richard Triolo*
*328553*

## Cardiopulmonary – PRN Agreement
## Baptist Health
## Jacksonville, Florida

In recognition of the fact that "as needed" (PRN) staff is a mutually beneficial arrangement between Baptist Health and the employee, the following agreements reflect each party's responsibilities.

**Responsibility of Baptist Health to Cardiopulmonary PRN Staff**

<u>PAY</u>
Base Rate:

**PRN Minimum Staff Responsibilities**

1. Must average a minimum of one shift (12 hours) per pay period
2. Must work one major holiday per year (Thanksgiving, Christmas Eve, Christmas, New Year's Eve and New Year's Day)
3. Must work one minor holiday (Easter, Memorial Day, July 4th, and Labor Day)

_____          7/25/14
PRN Staff                        Date

_____          7/25/14
Baptist Health                   Date



## Confidentiality & Appropriate Use Agreement

### Baptist Health Employees

Confidentiality & Appropriate Use Agreement

I, the undersigned, understand that Baptist Health's computer network and/or systems contains confidential information regarding Baptist's patients, including, but not limited to, clinical, financial and personal data. I further understand that State Law, Federal Law, and Baptist Health policies and procedures prohibit disclosure of such confidential information.

I agree that I will:

1. Only access Baptist Health's computer network and/or systems for information specifically required rendering adequate medical care or otherwise performing the duties of my employment.

2. Not disclose any confidential information obtained from Baptist Health's computer network and/or systems to any individual or third party, except as specifically authorized by Baptist Health and applicable patients.

3. Not use any confidential information obtained from Baptist Health's computer network and/or systems in an inappropriate manner, and

4. Maintain the confidentiality of any Login ID and/or password assigned to me by Baptist Health by not sharing my password(s) with anyone else and/or allowing another person to use my Login ID.

I understand that breach of any of the above obligations may lead to revocation of my access privileges and may subject one to personal liability and/or disciplinary action, up to and including termination.

Signature _____    Date: _1/28/17_____

Printed Name _Richard Triolo_____    Employee # _____

10

BMCSOUTH-HR_0011



# Safety Orientation Overview

To enhance our safety environment and prepare you for your   days at our facility, this Safety Overview has been prepared. The success of our Safety Program depends on your participation and awareness. This overview does not replace your participation in Baptist Medical Center's orientation program.

Your familiarity with the following safety components is essential. They are:

1.   Hospital Emergencies are handled through a **CODE** system. To activate the **CODE** system for

**EMERGENCIES:**

- Dial 7777, say Baptist Medical Center or Wolfsons Children Hospital
- Say the TYPE of CODE
- Give the LOCATION of the emergency

The **CODES** are as follows:

- CODE RED    (Fire Emergency)          - CODE YELLOW   (Bomb Threat)
- CODE BLUE  (Cardiac Arrest)           - CODE ORANGE   (Internal/External Disaster)
- CODE "H"    (Hazardous Spill)          - CODE ADAM     (Infant/Child Abduction)
- CODE WHITE (Severe Weather)           - CODE VIOLET   (Work Place Violence)
- CODE GRAY (Extreme Workplace Violence)

2.   The **Hazard Communication Standard** is an integral part of Baptist Medical Center's Program. The two main parts of the Hazard Communication Standard as it related to hazardous chemicals/materials are:

-   Labeling
-   Material Safety Data Sheets (MSDS)

All chemicals used in the facility must be labeled and MSDS' for all products available. MSDS' are located in the department and copy of all MSDS' used in the facility is located in the SAFETY DEPARTMENT.

3.   A Safety/Disaster Manual is located in every department. It is known as the "**RED BOOK**". It contains Baptist Medical Center's safety policies/programs for all locations including our Exposure Control Plan and the seven Environment of Care plans. (Utilities, Equipment, Emergency Prep, General Safety, Life Safety, Security and Hazardous Materials).

4.   In the event you should have a work related injury, you need to report it immediately to your Unit/department supervisor and complete an EMPLOYEE Accident Report.

Signature: _____          Date: _1/28/14_

**SAFETY DIRECTOR'S PHONE #**
**904.202.2976**

11

BMCSOUTH-HR_0012

**GENERAL ORIENTATION RECEIPT AND ACKNOWLEDGEMENT OF ATTENDANCE AND EDUCATION**

I acknowledge that I have attended Baptist Health General Orientation and have received education on the following topics:

| | |
|---|---|
| *Our Organization* <br> * Mission and Values     * History/Timeline <br> * Recognition and Awards   * Magnet * BH Union Position Statement <br> * Administration/Senior Leadership | *Corporate Compliance & Risk Management* <br> * Privacy Policies &  Procedures  * Risk Management <br> * Occurrence Reporting       * Business Practice Guide <br> * Notice of Privacy Practices |
| *Our Focus: Patients* <br> * Patient Experience    * Quality & Patient Safety <br>   & Service Excellence    * Patient and Family-Centered Care <br> * Interpreter Services & Communication Assistance <br> * Staff Guidelines for Use of Personal Technologies | *Employee Matters - Rewards* <br> * Pay and Compensation   * Benefits <br> * Learning & Development   * Wellness & Healthy for Life <br> * Work Environment & Injury Prevention       * Employee Recognition |
| *Employee Health, Safety, Relations* <br> * Employee Health <br> * Employee Safety and Security <br> * Employee Relations | *Communication, Information & Feedback* <br> * Web Resources/Communication Tools & Resources <br> * Team Building and Team Training Self- Study |
| *Caring for Each Other & The Community* <br> * Employee Care Fund       * United Way <br> * Your role during a Hurricane   * Community Involvement | Sexual Harassment  - I have the right to: <br> * Be respected as a person and to extend that respect to others; <br> * Work in an environment free from sexual harassment <br> * I have the responsibility not to engage in behaviors that constitute sexual harassment <br> * If I feel I am being harassed, I have the right and responsibility to communicate this directly to the appropriate party <br> * I understand my organization's policy on sexual harassment (policy 1.2.7) |

have received my personal copy of the Baptist Health Business Practice Guide, and I acknowledge that it is my responsibility to read and understand its requirements.  I also understand that I am responsible for reporting any violations of the Business Practice Guide to the appropriate department management, or, if necessary, the compliance hotline at 202-HOTL (or 202-4685).

I have been notified that the Baptist Health Employee Handbook is accessible to all employees through the Baptist intranet/internet or that I may obtain a copy of it in our Human Resource Office.  I understand this handbook is merely a guide to employee benefits and employee conduct and provisions of this handbook are not conditions of employment and they may be modified, changed or revoked at any time with our without notice.

I understand that it is my responsibility to access the Employee Handbook online or obtain a copy from the Human Resources Department to reference and observe the rules outlined in it.  I also understand that I may discuss any policy, which is unclear to me, with my manager or a representative of the Human Resources/Employee Relations for clarification.  I have obtained a copy of the Baptist Health Intranet instructions so that I can access this site.

I understand that it is my responsibility to complete the online mandatory training, Rapid Regs I and Rapid Regs II <u>within 30 days of my hire date.</u>  I have been instructed how to access and log in to the Baptist e-learning site.

Employee name:  (Please print): _Richard Trieb_

Employee Signature: _____

Date Received: _3/3/14_       Employee Number: _328553_

___ Baptist Beaches            ___ Baptist Clay

_✓_ Baptist Jacksonville       ___ Wolfson Children's Hospital

___ Baptist Nassau             ___ Baptist Home Health Care

_✓_ Baptist South              ___ Baptist Primary Care       ___ Other: _____

BMCSOUTH-HR_0013

# Concorde Career Institute

7259 Salisbury Road
Jacksonville, FL

*Be It Known That*

## Richard Triolo

*Having successfully completed the required program of instruction and having been found duly qualified in the subjects of the program, is hereby awarded the degree of*

### Associate in Science
### Respiratory Therapy

*Given at Jacksonville, FL this date Monday, October 21, 2013.*



_____
Wayne Mire, PhD
Interim Academic Dean

_____
Campus President

BMCSOUTH-HR_0015

# License Verification

### Data As Of 2/4/2014

## RICHARD ANTHONY TRIOLO
LICENSE NUMBER: **RT13286**

| | |
|---|---|
| **Profession** | |
| REGISTERED RESPIRATORY THERAPIST | **REVIEWED** |
| **License/Activity Status** | By Christian Pruitt at 11:28 am, Feb 04, 2014 |
| CLEAR/ACTIVE | |

| | |
|---|---|
| **License Expiration Date** | **License Original Issue Date** |
| 5/31/2015 | 02/03/2014 |
| **Discipline on File** | **Public Complaint** |
| NO | NO |
| **Address of Record** | |
| 1933 ECLIPSE DRIVE | |
| MIDDLEBURG, FL   32068 | |

The information on this page is a secure, primary source for license verification provided by The Florida Department of Health, Division of Medical Quality Assurance. This website is maintained by Division staff and is updated immediately upon a change to our licensing and enforcement database.

2/4/2014 11:28 AM

BMCSOUTH-HR_0016





STATE OF FLORIDA
DEPARTMENT OF HEALTH
DIVISION OF MEDICAL QUALITY ASSURANCE

5902089

DATE                LICENSE NO.              CONTROL NO.
02/04/2014                                        1107

REGISTERED RESPIRATORY THERAPIST
named below has met all the requirements of
the laws and rules of the state of Florida.
Expiration Date:              2015

RICHARD ANTHONY

LICENSEE'S SIGNATURE

2-24-14

RC

BMCSOUTH-HR_0017



2-2 21-14

BMCSOUTH-HR_0018

$2-26$ -$|c|$
$\mathcal{N}c$

**HEALTHCARE PROVIDER**

## Healthcare
## Provider

 American
Heart
Association.

RICHARD TRIOLO

This card certifies that the above individual has successfully
completed the cognitive and skills evaluations in accordance with
the curriculum of the American Heart Association BLS for Healthcare
Providers (CPR and AED) Program.

11/20/2012
Issue Date

11/2014
Recommended Renewal Date

BMCSOUTH-HR_0019



HEALTHCARE PROVIDER

| | |
|---|---|
| Training Center Name | MEMORIAL HOSPITAL JAX FL 05328 |
| TC Info | TC ID # |
| | 3625 University Blvd South |
| City, State | Jacksonville FL 32216 904-399-6029 |
| | ZIP |
| Course Location | CONCORDE CAREER INST 904-807-5181 |
| Instructor Name | WAYNE MIER, PhD, RRT, BDSJ, BLS |
| | Site Coord & TCF 07070417665 |
| Holder's Signature | |

© 2011 American Heart Association    Tampering with this card will alter its appearance.   90-1801

**Presha, Jennifer**

| | |
|---|---|
| **From:** | Presha, Jennifer |
| **Sent:** | Tuesday, February 25, 2014 2:23 PM |
| **To:** | Pruitt, Christian; Johnson, Christine |
| **Subject:** | RE: Richard Triolo #328553 |

Ok, thank you both for your help.

**From:** Pruitt, Christian
**Sent:** Tuesday, February 25, 2014 2:11 PM
**To:** Johnson, Christine; Presha, Jennifer
**Subject:** RE: Richard Triolo #328553

Understood Christine, both managers are in agreement with sharing the employee so the rate of pay is the main area of concern. Thank you for your willingness to meet the rate that WCH offered.

**Christian Pruitt** - Recruiter
 Baptist Health & Wolfson Children's Hospital
 904.694.4143 (Office) 904.999.4093 (Fax)
 Christian.Pruitt@bmcjax.com www.baptistjax.com

**From:** Johnson, Christine
**Sent:** Tue 2/25/2014 1:11 PM
**To:** Presha, Jennifer; Pruitt, Christian
**Cc:** Johnson, Christine
**Subject:** RE: Richard Triolo #328553

Hey! He can only have one rate in the same job code. We will need pay him at the $23.00.

Christian- Hey! If we plan to share and employee- the two managers will need to agree on the rate for the same job ahead of the job offer. Thanks

**From:** Presha, Jennifer
**Sent:** Tuesday, February 25, 2014 12:43 PM
**To:** Johnson, Christine
**Subject:** FW: Richard Triolo #328553
**Importance:** High

Christine,


Are you aware of this? If not, how do you want to proceed?

This new hire is supposed to have a secondary position as a Respiratory Therapist out at south @ $21.50. The primary is at WCH/276 in the same job code 4854 @ $23.00.

This isn't something we typically do and we don't see any other employee in this category.

1

BMCSOUTH-HR_0021

Thanks,
Jen

**From:** Pruitt, Christian
**Sent:** Tuesday, February 25, 2014 12:13 PM
**To:** Presha, Jennifer
**Cc:** Marsh, Melanie; Jackson, Erin
**Subject:** Re: Richard Triolo

Jen,

Each manager submitted a different ROP for their respective position. The candidate is aware and ok with this.

-Christian Pruitt

On Feb 25, 2014, at 12:11 PM, "Presha, Jennifer" <Jennifer.Presha@bmcjax.com> wrote:

> Christian,
>
> I have to check with Val on this one considering the second job code is the same, but the rate of pay is different. Could be an issue, but I'll let you know after we research the data.
>
> Thanks.
>
> **From:** Pruitt, Christian
> **Sent:** Tuesday, February 25, 2014 11:22 AM
> **To:** Presha, Jennifer
> **Cc:** Marsh, Melanie; Jackson, Erin
> **Subject:** RE: Richard Triolo
>
> Jennifer,
>
> I will make sure to do that in the future, my apologies. The attached should reflect what you requested.
>
> Primary: 17257 Job Code: 4854 Pay: $23.00
>
> Secondary: 16871 Job Code: 4854 Pay: $21.50

| Christian | Christian Pruitt - Recruiter |
| Baptist | Baptist Health & Wolfson Children's Hospital |
| 904.694. | 904.694.4143 (Office) 904.999.4093 (Fax) |
| Christian. | Christian.Pruitt@bmcjax.com www.baptistjax.com |

> **From:** Presha, Jennifer
> **Sent:** Tue 2/25/2014 11:15 AM
> **To:** Pruitt, Christian
> **Cc:** Marsh, Melanie; Jackson, Erin
> **Subject:** RE: Richard Triolo

Ok...going forward - if a new hire is being hired for two positions, please input this information on the data sheet. In the job code field, please list the first/second position – 4854/XXXX. Do the same for the rate of pay. $23.00/$21.50.  Primary/Secondary

2

BMCSOUTH-HR_0022

I still need the second job code number to enter and process. This isn't listed on the data sheet or offer letter.

Thanks.

---

**From:** Pruitt, Christian
**Sent:** Tuesday, February 25, 2014 11:05 AM
**To:** Presha, Jennifer
**Cc:** Marsh, Melanie; Jackson, Erin
**Subject:** RE: Richard Triolo

Jennifer,

Attached are the two work sheets for Richard. This is the first time I have been in the situation so any direction that you have would be greatly appreciated! How do I get him accepted into both positions in PS?

| Christian | **Christian Pruitt - Recruiter** |
| Baptist | Baptist Health & Wolfson Children's Hospital |
| 904.694. | 904.694.4143 (Office) 904.999.4093 (Fax) |
| Christian. | Christian.Pruitt@bmcjax.com www.baptistjax.com |

---

**From:** Presha, Jennifer
**Sent:** Tue 2/25/2014 10:43 AM
**To:** Pruitt, Christian
**Cc:** Marsh, Melanie; Jackson, Erin
**Subject:** RE: Richard Triolo

Christian,

I found him in Manage Hire with the start date 2/3/14.

You also didn't list the second position or second rate of pay on the data sheet. Please provide this information.

Thanks,
Jennifer

---

**From:** Pruitt, Christian
**Sent:** Tuesday, February 25, 2014 10:07 AM
**To:** Presha, Jennifer
**Cc:** Marsh, Melanie; Jackson, Erin
**Subject:** RE: Richard Triolo

Good Morning Jennifer,

Richard Triolo has accepted two PRN positions as an RRT. His primary at WCH and secondary at STH. Please see the attached image outlining his hiring process for his primary position. I do not know why it is not showing up in manage hire.

What can we do to solve these issues. He needs to be processed into both positions.

3

BMCSOUTH-HR_0023

Christian    **Christian Pruitt - Recruiter**
Baptist        Baptist Health & Wolfson Children's Hospital
904.694.    904.694.4143 (Office) 904.999.4093 (Fax)
Christian.   Christian.Pruitt@bmcjax.com www.baptistjax.com

---

**From:** Presha, Jennifer
**Sent:** Mon 2/24/2014 6:06 PM
**To:** Pruitt, Christian
**Cc:** Marsh, Melanie; Jackson, Erin
**Subject:** Richard Triolo

Fyi...

This new hire isn't in Manage Hire for 3/3/14 at this time.

Thanks,
Jen

*Jennifer L Presha*
*Baptist Health Compensation*
*Employee Records Specialist*
*841 Prudential Dr Ste 640*
*904 202 4938*

4

BMCSOUTH-HR_0024

**Presha, Jennifer**

| | |
|---|---|
| **From:** | Pruitt, Christian |
| **Sent:** | Thursday, February 27, 2014 11:28 AM |
| **To:** | Badt, Valerie; Presha, Jennifer; Pera, Kim |
| **Cc:** | Newsome, Tammy |
| **Subject:** | RE: Richard Triolo |

No problem! Thank you very much for the help!

**Christian Pruitt - Recruiter**
Baptist Health & Wolfson Children's Hospital
904.694.4143 (Office) 904.999.4093 (Fax)
Christian.Pruitt@bmcjax.com www.baptistjax.com

---

**From:** Badt, Valerie
**Sent:** Thu 2/27/2014 11:24 AM
**To:** Pruitt, Christian; Presha, Jennifer; Pera, Kim
**Cc:** Newsome, Tammy
**Subject:** RE: Richard Triolo

Okay – I have made south the home department!
Please let me know if you need anything else.
Thanks for letting us know and keeping us updated...it is appreciated!

Valerie Badt | HR Data Specialist | Baptist Health | 841 Prudential Dr. Ste 640 | 904-202-5140 (phone) | 904-391-5561 (RightFax)

---

**From:** Pruitt, Christian
**Sent:** Thursday, February 27, 2014 10:22 AM
**To:** Badt, Valerie; Presha, Jennifer; Pera, Kim
**Cc:** Newsome, Tammy
**Subject:** RE: Richard Triolo

Valerie,

It will still be a PRN position so no changes there. His new department number will be STH0275.

Thank you very much for your help.

**Christian Pruitt - Recruiter**
Baptist Health & Wolfson Children's Hospital
904.694.4143 (Office) 904.999.4093 (Fax)
Christian.Pruitt@bmcjax.com www.baptistjax.com

---

**From:** Badt, Valerie
**Sent:** Thu 2/27/2014 10:15 AM

1

**To:** Pruitt, Christian; Presha, Jennifer; Pera, Kim
**Cc:** Newsome, Tammy
**Subject:** RE: Richard Triolo

Is the only thing that is changing is the dept in which they will be working? Everything else is the same?

If so – then I will make the correction – I just want to make sure there is no change to the scheduled hours/etc.
Thanks!

Valerie Badt | HR Data Specialist | Baptist Health | 841 Prudential Dr. Ste 640 | 904-202-5140 (phone) | 904-391-5561

(RightFax)

---

**From:** Pruitt, Christian
**Sent:** Thursday, February 27, 2014 9:34 AM
**To:** Presha, Jennifer; Badt, Valerie; Pera, Kim
**Cc:** Newsome, Tammy
**Subject:** FW: Richard Triolo

Good Morning,

We had a recent situation arise with Richard Triolo and some changes need to be made.

He was being hiring into two PRN positions, one at WCH (primary) and a second at STH. WCH no longer can utilize him because of his availability but STH still can. Can we change his primary position to STH and keep him on track for next weeks orientation? I spoke with Erin Jackson all of his paperwork is good to go, the changes just need to be made in our system to reflect the change to STH.

WCH Job Code: 17257

STH Job Code: 16871

**Christian Pruitt** - Recruiter
Baptist Health & Wolfson Children's Hospital
904.694.4143 (Office) 904.999.4093 (Fax)
Christian.Pruitt@bmcjax.com www.baptistjax.com

---

**From:** Jackson, Erin
**Sent:** Wed 2/26/2014 3:33 PM
**To:** Pruitt, Christian
**Cc:** Kellum, Amanda; Rozansky, Catherine W
**Subject:** RE: Richard Triolo

Christian, please be sure to notify Jennifer Presha, Valerie Badt, and Kim Pera if changes are needed to Richard's record. I have already processed all of his paperwork for BMC-J/WCH and forwarded it to Jennifer. If he is picked up by South we will also need to make sure that correct his id badge, so keep me in the loop.

Thank you,
Erin

2

BMCSOUTH-HR_0026

Erin M Jackson | Human Resources Specialist| **Baptist Health** | Phone: 904.202-2767 Fax: 904-202-2833 | erin.jackson@bmcjax.com

**From:** Rozansky, Catherine W
**Sent:** Wednesday, February 26, 2014 3:23 PM
**To:** Pruitt, Christian
**Cc:** Jackson, Erin; Kellum, Amanda
**Subject:** Richard Triolo

After speaking with Richard, he cannot work at night, which is where we have a need.
Richard mentioned he was interested to work at BMC-S as well.
Please let me know if he can be processed for that facility if they have an opening.
I am calling Richard to let him know we would have no hours for him.
Thanks,
Cathy Rozansky
Peds Pulmonary

3

BMCSOUTH-HR_0027

MAR-10-2007 07:43 PM                                                    P. 1

## Staff Assessment and Interview Summary

**BAPTIST HEALTH**

Changing
Health Care
for Good.

Candidate Name: _Richard Triolo_    Date: _1/27/14_    Position: _PRN Registratory Therapist_

Department: _Pediatric Pulmonary_ Job: _PRN Resp. ther._    Shift: _Varies_

| SERVICE & VALUES SCALES SCORES | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Work Ethic / Attendance | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |
| Energy | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |
| Teamwork | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |
| Customer Focus | 1 | 2 | 3 | 4 | 5 | 6 | (7) | 8 | 9 | 10 |
| Compassion | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |
| Flexibility / Adaptability | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | (9) | 10 |
| Multi-Tasking | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |
| Valuing Diversity | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |
| Openness To Learning | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | (9) | 10 |

| JOB FIT / SERVICE EXCELLENCE | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Job Performance | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |
| Retention | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |
| Service Excellence | 1 | 2 | 3 | 4 | 5 | (6) | 7 | 8 | 9 | 10 |

SCORING LEGEND: 1-3 = Low   3-8 = Average   9-10 = High    **6.5**  **7.4** Average Score

### Scoring Instructions / INTERVIEW RESULTS

| | | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| Calculate the average score for any Custom Questions you asked, then select the numeric score to the right that best represents that score. (If Custom Questions were not generated, leave this section blank.) | **Custom Interview Questions** (If Applicable) | 1 | 2 | 3 | (4) | 5 |
| Calculate the average score for the Structured Interview Questions you asked, then select the numeric score to the right that best represents that score. | **Structured Interview Questions** | 1 | 2 | 3 | (4) | 5 |
| Calculate the average score for the Technical Interview Questions you asked, then select the numeric score to the right that best represents that score. | **Technical Interview Questions** | 1 | 2 | (3) | 4 | 5 |

SCORING LEGEND: 1 = Marginal  2 = Fair  3 = Satisfactory  4 = Very Good  5 = Optimal    **3.7** Average Score

### Scoring Instructions / Interviewer's Name / PEER INTERVIEW RESULTS

| | | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| Calculate the average score for the Peer Interview Questions you asked, then select the numeric score to the right that best represents that score. | _Terri McQuiddy_ | 1 | 2 | 3 | (4) | 5 |
| | | 1 | 2 | 3 | 4 | 5 |
| | | 1 | 2 | 3 | 4 | 5 |

SCORING LEGEND: 1 = Marginal  2 = Fair  3 = Satisfactory  4 = Very Good  5 = Optimal    **4** Average Score

**Other Interview Results:**

☒ Next Level  _Cathy Rozansky_  _Cathy Rozansky_ (signature if applicable)

☐ Other Level _____ (signature if applicable)

☐ Additional interview _____ (signature if applicable)

Next Action:  ☒ Make offer                    ☐ Do not pursue further
              ☐ Consider but interview others  ☐ Refer this person to: _____

The Staff Assessment has been designed & validated for Healthcare. It should be used in conjunction with other information such as work experience, education, training, background checks, interview, etc. The Staff Assessment should not be the sole determining factor in your decision-making process. Do not share this information with the applicant.
For additional information, please contact HealthcareSource at 800.869.5200 or hcsupport@healthcaresource.com.

© Copyright 2004-2013 HealthcareSource. All rights reserved.

Richard Triolo (01/14/14)                                         page 12

**PAGE 1/1 RCVD AT 2/3/2014 10:10:07 AM [Eastern Standard Time] * SVR:BHPRFSGEN03/5 * DNIS:5795 * CSID: * DURATION (mm-ss):00-48**

BMCSOUTH-HR_0028

Screening Results For Triolo, Richard A                                      Page 1 of 7



**Baptist Medical Center (Downtown)**                     Client Program: Baptist Medical Center
Subject ID: 852366
Subject: Triolo, Richard A                                Client Reference:
Social: ██████7157                    DOB: ███1974
Ordered By: Erin Jackson
Address:                              State of Hire: FL
Current Address
                                      Subject Requested Copy:
Phone:

| Summary of Inquiries Made | | |
|---|---|---|
| Inquiry | Result | Thru Date |
| 7 Year Felony/Misdemeanor - Clay, FL | No Record | 1/26/2014 |
| 7 Year Felony/Misdemeanor - Suffolk, NY | No Record | 1/29/2014 |
| 7 Year Felony/Misdemeanor - Flathead, MT | No Record | 2/3/2014 |
| 7 Year Felony/Misdemeanor - Duval, FL - Duval, FL | No Record | 1/26/2014 |
| Discovery Plus w/ Criminal - Multi-Jurisdiction, US | Complete ✓ | 1/26/2014 |
| Education Validation - Nationwide, US | Verified ✓ | 2/9/2014 |
| Medicare Exclusion - Nationwide, US | No Record ✓ | 1/26/2014 |
| Personal Reference - Nationwide, US | Client Review | 2/13/2014 |
| Personal Reference - Nationwide, US | Client Review | 2/13/2014 |
| Personal Reference - Nationwide, US | Verified ✓ | 2/13/2014 |
| Personal Reference - Nationwide, US | Verified ✓ | 2/13/2014 |

**Supporting Documents**
No Supporting Documents
Upload New Document

| ID | Search | Location | Through Date | Search Status |
|---|---|---|---|---|
| 1950941 | 7 Year Felony/Misdemeanor - Duval, FL Duval, FL | | 1/26/2014 | No Record |
| 1950943 | 7 Year Felony/Misdemeanor | Clay, FL | 1/26/2014 | No Record |
| 1950945 | Medicare Exclusion | Nationwide, US | 1/26/2014 | No Record |
| 1951061 | 7 Year Felony/Misdemeanor | Suffolk, NY | 1/29/2014 | No Record |
| 1951062 | 7 Year Felony/Misdemeanor | Flathead, MT | 2/3/2014 | No Record |
| 1950942 | Discovery Plus w/ Criminal | Multi-Jurisdiction, US | 1/26/2014 | Complete |

**RECORDS FOUND**

| SSN VALIDATION | UNIQUE NAMES FOUND |
|---|---|
| SSN IS VALID. ISSUED IN NY IN THE YEAR 1985-1987 | TRIOLO, RICHARD A JR TRIOLA RICHARD A |

BMCSOUTH-HR_0029

Screening Results For Triolo, Richard A                                     Page 2 of 7

TRIOLO RICHARD L

## Address Information

**RICHARD A TRIOLO JR**
DOB: ███ 1974
AGE: 39

PO BOX 74
MANORVILLE, NY 11949
SUFFOLK COUNTY
10/2010 - 11/2013

(631) 603-4863
LISTED: YES
NAME ON PHONE: TRIOLO, RICHARD

---

**RICHARD A TRIOLO JR**
DOB: ███ 1974
AGE: 39

1933 ECLIPSE DR
MIDDLEBURG, FL 32068
CLAY COUNTY
09/2012 - 10/2013

---

**RICHARD A TRIOLO JR**
DOB: ███ 1974
AGE: 39

366 ORCHID DR
MASTIC BEACH, NY 11951
SUFFOLK COUNTY
███ - 09/2013

(631) 395-4023
LISTED: YES
NAME ON PHONE: TRIOLO, RICHARD

---

**RICHARD A TRIOLO JR**
DOB: ███ 1974
AGE: 39

166 GOTHIC CIR
MANORVILLE, NY 11949
SUFFOLK COUNTY
04/2012 - 05/2013

---

**RICHARD A TRIOLO JR**
DOB: ███ 1974
AGE: 39

23 COUNTRY GREENS DR
HOLTSVILLE, NY 11742
SUFFOLK COUNTY
09/2008 - 03/2012

---

**TRIOLA RICHARD A**

23 COUNTRY GREENS DR
HOLTSVILLE, NY 11742
SUFFOLK COUNTY
09/2008 - 03/2012

---

**TRIOLO RICHARD L**

23 COUNTRY GREENS DR
HOLTSVILLE, NY 11742
SUFFOLK COUNTY
09/2008 - 03/2012

---

**RICHARD A TRIOLO JR**
DOB: ███ 1974
AGE: 39

4 SPARROW LN
MANORVILLE, NY 11949
SUFFOLK COUNTY
09/2010 - 09/2010

---

**RICHARD A TRIOLO JR**
DOB: ███ 1974
AGE: 39

245 PINE VALLEY LOOP
COLUMBIA FALLS, MT 59912
FLATHEAD COUNTY
06/2007 - 02/2008

---

**RICHARD A TRIOLO JR**
DOB: ███ 1974
AGE: 39

8 CAPUTO DR
MANORVILLE, NY 11949

BMCSOUTH-HR_0030

Screening Results For Triolo, Richard A                                          Page 3 of 7

SUFFOLK COUNTY
07/2002 - 08/2007

**RICHARD A TRIOLO JR**
DOB: ████ 1974
AGE: 39                          9 BARRACUDA RD
                                 EAST QUOGUE, NY 11942
                                 SUFFOLK COUNTY
                                 09/2001 - 06/2004

## Criminal Information

Sort By: ○ First Name ○ Last Name ○ State

**No Criminal Records Found**

**\*\*Caution FCRA Warning**

This information is provided from a database compiled from public record information that may not be complete or up to date. The fair
credit reporting act requires that data in consumer reports for employment purposes must be up to date. Before any action is taken on
any of this information it is essential that the identity of the subject is confirmed as that of the data reported. Special care must be
taken in the event of a common name. At the time of adverse action being contemplated the subject should be asked if this is his/her
record. In any case of dispute or denial and before any adverse action is taken, a search at the county of origin of the information must
be completed.

## JURISDICTIONS SEARCHED

**Includes sexual offender registry from all 50 states**

AK ANCHORAGE,AK AOC,AK BOULDER,AK SOR,AL BALDWIN,AL CALERA,AL CALHOUN,AL ETOWAH,AL DOC,AL
HOUSTON,AL JEFFERSON,AL MOBILE,AL MONTGOMERY,AL SHELBY,AL SOR,AL TUSCALOOSA,AR AOC,AR
BAXTER,AR BENTON,AR CLEBURNE,AR CONWAY,AR DOC,AR FAULKNER,AR INDEPENDENCE,AR KENSETTA,AR
SOR,AR UNION,AR WASHINGTON,AR YELL,AUSTRALIA SOR,AZ AOC,AZ APACHE JUNCTION,AZ COCHISE,AZ
DOC,AZ GILA,AZ MARICOPA,AZ MESA,AZ MOHAVE,AZ PHOENIX,AZ PIMA,AZ PINAL,AZ SOR,AZ SOUTH
TUCSON,AZ SUPERIOR,AZ YAVAPAI,CA ANAHEIM,CA BUTTE,CA CONTRA COSTA,CA DOC,CA FREMONT,CA
FRESNO,CA KERN,CA KINGS,CA LOMPOC,CA LOS ANGELES,CA MANTECA,CA MARIN,CA MENDOCINO,CA
MERCED,CA NEVADA,CA ORANGE,CA PLACER,CA RED BLUFF,CA REDDING,CA REDWOOD,CA RIVERSIDE,CA
SACRAMENTO,CA SACREMENTO,CA SAN BERNARDINO,CA SAN DIEGO,CA SAN FRANCISCO,CA SAN
GABRIEL,CA SAN LUIS OBISPO,CA SANTA BARBARA,CA SANTA CLARA,CA SANTA CRUZ,CA SANTA MONICA,CA
SISKIYOU,CA SOR,CA STANISLAUS,CA TEHAMA,CA VENTURA,CA VISALIA,CA YOLO,CO ADAMS,CO
BOULDER,CO DENVER,CO DOC,CO EAGLE,CO EL PASO,CO LARIMER,CO LONGMONT,CO MESA,CO PITKIN,CO
PUEBLO,CO SOR,CO WELD,CT AOC,CT DOC,CT MADISON,CT NEW HAVEN,CT SHELTON,CT SOR,DC DOC,DC
SOR,DE DEWEY BEACH,DE DOVER,DE NEW CASTLE,DE REHOBOTH BEACH,DE SOR,DE STATE POLICE,FL
ALACHUA,FL AOC,FL BAKER,FL BAY,FL BREVARD,FL BROWARD,FL CHARLOTTE,FL CITRUS,FL CLAY,FL
COLLIER,FL COLUMBIA,FL DADE,FL DESOTO, FL DIXIE,FL DUVAL,FL EMERALD COAST,FL ESCAMBIA,FL
FDLE,FL FRANKLIN,FL FT LAUDERDALE,FL HARDEE,FL HERNANDO,FL HIGHLAND,FL HIGHWAY PATROL,FL
HILLSBOROUGH,FL INDIAN RIVER,FL JACKSONVILLE,FL LAKE,FL LEE,FL LEON,FL MANATEE,FL MARION,FL
MARTIN,FL MIAMI,FL MONROE,FL NASSAU,FL ORANGE,FL OSCEOLA,FL PALM BEACH,FL PASCO,FL
PINELLAS,FL POLK,FL PUTNAM,FL RIVIERA BEACH,FL SANTA ROSA,FL SARASOTA,FL SEMINOLE,FL SOR,FL ST
AUGUSTINE,FL SUWANNEE,FL TAMPA,FL VOLUSIA,GA ATLANTA,GA AUGUSTA,GA BIBB,GA CHATHAM,GA
CHEROKEE,GA CLARKE,GA COBB,GA DAWSON,GA DEKALB,GA DOC,GA EAST POINT,GA FULTON,GA GBI,GA
GWINNETT,GA MUSCOGEE,GA PAROLE,GA SOR,GUAM SOR,HI AOC,HI DOC,HI HONOLULU,HI MOST WANTED,HI
SOR,I.C.E,IA AOC,IA BLACK HAWK,IA BLUFFS,IA CEDAR RAPIDS,IA CERRO GORDO,IA CLINTON,IA COUNCIL
BLUFFS,IA DALLAS,IA DOC,IA FAYETTE,IA KOOTENAI,IA OUTSIDE OF IOWA,IA SCOTT,IA SOR,IA STORM LAKE,ID
ADA,ID BANNOCK,ID BLACKFOOT,ID CANYON,ID DOC,ID SOR,IL BUENA VISTA,IL CHICAGO,IL CHILD MURDERER
AND VIOLENT OFFENDER REGISTRY,IL COOK,IL COUNTY,IL CRAWFORD,IL DOC,IL DUPAGE,IL HENRY,IL
LAKE,IL MCLEAN,IL PEORIA,IL SOR,IL WHITE,IL WILL,IN ALLEN,IN AOC,IN BARTHOLOMEW,IN CROWN POINT,IN
DEKALB,IN DELAWARE,IN DOC, IN HOWARD,IN INDIANAPOLIS,IN LAGRANGE,IN LAKE,IN MADISON,IN NOBLE,IN
SOR,IN SOUTH BEND,IN STEUBEN,IN TIPPECANOE,IN WELLS,KS ARKANSAS,KS DOC,KS JOHNSON,KS SOR,KS
WICHITA,KS WYANDOTTE,KY BLUEGRASS,KY BOONE,KY CRIME STOPPERS,KY DOC,KY FULTON,KY
MCCRACKEN,KY MONROE,KY SOR,KY TRISTATE,LA ASCENSION,LA BATONROUGE,LA BOSSIER,LA DOC,LA
EAST BATON ROUGE,LA KENNER,LA LAFAYETTE,LA LAFOURCHE,LA NEW ORLEANS,LA OUACHITA,LA SOR,LA
ST CHARLES,LA ST JAMES,LOUISIANA STATEWIDE INCARCERATED INDIVIDUALS,LA TAMMANY,LA
TERREBONNE,MA BILLERICA,MA LYNNMA,MA ORLEANS,MA RAYNHAM,MA ROCKLAND,MA SOR,MA
SWAMPSCOTT,MA UXBRIDGE,MA WALTHAM,MA WELLFLEET,MA WRENTHAM,MD AOC,MD BALTIMORE,MD
CAROLINE,MD DOC,MD FREDERICK,MD HOWARD,MD SOMERSET,MD SOR,ME BREWER,ME DISTRICT OF
MAINE,ME DOC,ME KENNEBEC,ME SAGADAHOC,ME SANFORD,ME SOR,MI AUBURN HILLS,MI BATTLE CREEK,MI

BMCSOUTH-HR_0031

Screening Results For Triolo, Richard A                                                      Page 4 of 7

CRAWFORD,MI DOC,MI HENNEPIN,MI JACKSON,MI KANDIYOHI,MI KENT,MI MACOMB,MI MICHIGAN,MI MID
MICHIGAN,MI MUSKEGON,MI OAKLAND,MI PITTSFIELD,MI SAGINAW,MI SOR,MI STATE POLICE,MI THIRTEENTH
CIRCUIT,MI VAN BUREN,MI WASHTENAW,MI WAYNE,MI WESTERN DISTRICT,MN CASS,MN CROW WING,MN
DAKOTA,MN DISTRICT,MN DOC,MN DODGE,MN DOUGLAS,MN GOODHUE,MN HENNEPIN,MN
KANDIYOHI,MN MARTIN,MN OLMSTED,MN PENNINGTON,MN SHERBURNE,MN SOR,MN ST PAUL,MN
STEARNS,MO AOC,MO BOONE,MO CAMDENTON,MO CLAY,MO DOC,MO EASTERN DISTRICT,MO
JEFFERSON,MO KANSAS CITY,MO MARSHALL,MO PLATTE,MO SALINE,MO SOR,MO ST FRANCOIS,MO STE
GENEVIEVE,MS DOC,MS GULFPORT,MS HARRISON,MS HINDS,MS LEE,MS OKTIBBEHA,MS PAROLE BOARD,MS
SOR,MS WAYNE,MS WAYNESBORO,MT DISTRICT OF MONTANA,MT DOC,MT FLATHEAD,MT GREAT FALLS,MT
KALISPELL,MT MISSOULA,MT SOR,MT YELLOWSTONE,NC AOC,NC BI,NC CABARRUS,NC CATAWBA,NC
CHARLOTTE MECKLENBURG,NC CUMBERLAND,NC DOC,NC DURHAM,NC FAYETTEVILLE,NC FORSYTH,NC
GASTON,NC GUILFORD,NC HIGH POINT,NC LINCOLN,NC MECKLENBURG,NC RALEIGH,NC RANDOLPH,NC
ROWAN,NC SALISBURY,NC SOR,NC SURRY,NC UNION,NC WESTERN DISTRICT,NC WILSON,ND AOC,ND
DICKINSON,ND DOC,ND SOR,NE ADAMS,NE BUTLER,NE CASS,NE DAWSON,NE DOC,NE DODGE,NE
DOUGLAS,NE HALL,NE LANCASTER,NE PHELPS,NE SOR,NE US MARSHALLS,NE WASHINGTON,NH DOC,NH
DPS,NH HILLSBOROUGH,NH HUDSON,NH MERRIMACK,NH ROCKINGHAM,NH SOR,NJ AOC,NJ ATLANTIC CITY,NJ
BERGEN,NJ CAMDEN,NJ CAPE MAY,NJ DCJ,NJ DOC,NJ EAST ORANGE,NJ FAIRFIELD,NJ HUDSON,NJ
HUNTERDON,NJ NEWARK,NJ PEMBERTON,NJ SOMERVILLE,NJ SOR,NJ STATE POLICE,NJ SUPERIOR,NJ
SUSSEX,NM AOC,NM BERNALILLO,NM DOC,NM SAN JUAN,NM SANTA FE,NM SOR,NV CLARK,NV CRIME
STOPPERS,NV DOC,NV GAMING COMMISSION,NV HUMBOLDT,NV LAS VEGAS,NV RENO,NV SOR,NV
WASHOE,NY CATTARAUGUS,NY CHEMUNG,NY DOC,NY ELMIRA,NY FULTON,NY GREENBURGH,NY ITHACA,NY
MADISON,NY ONEIDA,NY ONONDAGA,NY ROSENDALE,NY SOR,NY STEUBEN,NY ULSTER,NY WALDEN,NY
WARREN,NY WAYNE,OH ADAMS,OH ALLEN,OH ASHTABULA,OH ATHENS,OH AUGLAIZE,OH BARBERTON,OH
BROWN,OH BUTLER,OH CANTON,OH CENTRAL OHIO,OH CHAMPAIGN,OH CLARK,OH CLERMONT,OH
CLEVELAND,OH CLINTON,OH COLUMBIANA,OH COSHOCTON,OH CRAWFORD,OH CUYAHOGA,OH CUYAHOGA
FALLS,OH DELAWARE,OH DOC,OH ERIE,OH FAYETTE,OH FRANKLIN,OH FULTON,OH GALLIA,OH GEAUGA,OH
GREENE,OH GUERNSEY,OH HAMILTON,OH HANCOCK,OH HARDIN,OH HIGHLAND,OH HOCKING,OH HURON,OH
JACKSON,OH JEFFERSON,OH KNOX,OH LAKE,OH LAWRENCE,OH LICKING,OH LOGAN,OH LORAIN,OH
LUCAS,OH MAHONING,OH MEDINA,OH MEIGS,OH MERCER,OH MONROE,OH MONTGOMERY,OH MORROW,OH
MUSKINGUM,OH OTTAWA,OH PAULDING,OH PERRY,OH PORTAGE,OH PREBLE,OH PUTNAM,OH RICHLAND,OH
ROSS,OH SANDUSKY,OH SCOTIO,OH SENECA,OH SHELBY,OH SOR,OH SOUTHEAST,OH STARK,OH SUMMIT,OH
TOLEDO,OH TRUMBULL,OH TUSCARAWAS,OH UNION,OH WARREN,OH WASHINGTON,OH WAYNE,OH WOOD,OH
WYANDOT,OK ADAIR,OK AOC,OK CANADIAN,OK CARTER,OK CLEVELAND,OK COMANCHE,OK DOC,OK DPS,OK
ELLIS,OK GARFIELD,OK LOGAN,OK MOST WANTED, OK OKLAHOMA,OK OSAGE,OK PAYNE,OK
PUSHMATAHA,OK ROGER MILLS,OK ROGERS,OK SOR,OK TULSA,OK US MARSHALLS,OR AOC,OR BAKER,OR
BENTON,OR CLACKAMAS,OR DESCHUTES,OR DOC,OR DOUGLAS,OR JACKSON,OR JOSEPHINE,OR LANE,OR
LINCOLN,OR LINN,OR MALHEUROR,OR MARION,OR MORROW,OR MULTNOMAH,OR POLK,OR SOR,OR
UMATILLA,OR WASHINGTON,OR YAMHILL,PA ALLEGHENY,PA AOC,PA BEAVER,PA BERKS,PA DELAWARE,PA
DOC,PA LANCASTER,PA MONTGOMERY, PA PHILADELPHIA,PA SOR,PA WAYNE,PA YORK,PUERTO RICO SOR,RI
AOC,RI DOC,RI SOR,SC ABBEVILLE,SC ALLENDALE,SC AIKEN,SC ANDERSON,SC BEAUFORT,SC BERKELEY,SC
CALHOUN,SC CHARLESTON,SC CHEROKEE,SC CHESTER,SC CHESTERFIELD,SC CLARENDON,SC
COLLETON,SC DARLINGTON,SC DEPT OF PROB PAROLE AND PARDON,SC DILLON,SC DOC,SC
DORCHESTER,SC EDGEFIELD,SC FAIRFIELD,SC FLORENCE,SC GEORGETOWN,SC GREENVILLE,SC
GREENWOOD,SC HAMPTON,SC HORRY,SC JASPER,SC KERSHAW,SC LANCASTER,SC LAURENS,SC LEE,SC
LEXINGTON,SC MALRBORO,SC MARION,SC MCCORMICK,SC NEWBERRY,SC OCONEE,SC ORANGEBURG,SC
PICKENS,SC RICHLAND,SC ROCK HILL,SC SALUDA,SC SOR,SC SPARTANBURG,SC SUMTER,SC YORK,SD
SOR,SENTINEL - (AIR FORCE FUGITIVES,ALABAMA MEDICAID EXCLUSION LIST,AMERICA MOST WANTED
FUGITIVES,AR EXCLUDED PROVIDER LIST,AUSTRALIA SEX OFFENDER REGISTRY,AUSTRALIAN
CONSOLIDATED LIST,AUSTRALIAN RESERVE BANK SANCTIONS LIST - BURMA,AUSTRALIAN RESERVE BANK
SANCTIONS LIST - FORMER YUGOSLAVIA,AUSTRALIAN RESERVE BANK SANCTIONS LIST - IRAN,AUSTRALIAN
RESERVE BANK SANCTIONS LIST - NORTH KOREA,AUSTRALIAN RESERVE BANK SANCTIONS LIST -
ZIMBABWE,BANK OF ENGLAND CONSOLIDATED LIST,BOY SCOUTS OF AMERICA EXCLUSIONS LIST,BUREAU
OF ALCOHOL, TOBACCO, AND FIREARMS,CANADIAN SANCTIONS LIST - ENTITIES,CANADIAN SANCTIONS LIST -
INDIVIDUALS,CONNECTICUT MEDICARE ADMINISTRATIVE ACTION LIST,DEA ATLANTA DIVISION,DEA BOSTON
DIVISION,DEA CARIBBEAN DIVISION,DEA CHICAGO DIVISION,DEA DALLAS DIVISION,DEA DENVER
DIVISION,DEA DETROIT DIVISION,DEA DIVERSION CONTROL ADMINISTRATIVE ACTIONS AGAINST
DOCTORS,DEA EL PASO DIVISION,DEA HOUSTON DIVISION,DEA LOS ANGELES DIVISION,DEA MIAMI
DIVISION,DEA NEW JERSEY DIVISION,DEA NEW ORLEANS DIVISION,DEA NEW YORK DIVISION,DEA
PHILADELPHIA DIVISION,DEA PHOENIX DIVISION,DEA SAN DIEGO DIVISION,DEA SAN FRANCISCO
DIVISION,DEA SEATTLE DIVISION,DEA ST. LOUIS DIVISION,DEA WASHINGTON DIVISION,DENIED PERSONS
LIST,DEPARTMENT OF TREASURY DEBARRED LIST,EUROPEAN UNION TERRORISM SANCTIONS
LIST,EXCLUDED PARTIES - NONPROCUREMENT LIST,EXCLUDED PARTIES - PROCUREMENT LIST,EXCLUDED
PARTIES - RECIPROCAL LIST,EXCLUDED PARTIES - SAM (SYSTEM FOR AWARD MANAGMENT) LIST,FBI CRIME
ALERTS,FBI CRIMES AGAINST CHILDREN,FBI CRIMINAL ENTERPRISES,FBI CYBER CRIME,FBI DOMESTIC
TERRORISTS,FBI TERRORISM-MOST WANTED,FBI TOP 10 MOST WANTED ,FBI VIOLENT MURDERS,FBI VIOLENT
OFFENDER,FBI WHITE COLLAR CRIMINAL,FDA DEBARMENT LIST,FDA CLINICAL INVESTIGATORS COMPLIANCE
LIST,FDA CLINICAL INVESTIGATORS DISQUALIFIED LIST,FDA CLINICAL INVESTIGATORS NO LONGER
RESTRICTED LIST,FDA CLINICAL INVESTIGATORS NOTICE OF INITIATION,FDA CLINICAL INVESTIGATORS
PRESIDING OFFICER REPORT LIST,FDA CLINICAL INVESTIGATORS RESTRICTED LIST,FDIC - FAILED BANK
LIST,FEDERAL DEPOSIT INSURANCE CORPORATION ENFORCEMENT ACTIONS,FEDERAL RESERVE
ENFORCEMENT ACTIONS,HAWAII EXCLUSION & REINSTATEMENT LIST,HEALTH & HUMAN SERVICES,HEALTH
EDUCATION ASSISTANCE LOANS (HEAL DEFAULT BORROWERS),ICE MOST WANTED CRIMINAL ALIENS,ICE
MOST WANTED FUGITIVES,IDAHO MEDICARE EXCLUDED PROVIDERS, IL PROVIDER SANCTION LIST,

BMCSOUTH-HR_0032

Screening Results For Triolo, Richard A                                    Page 5 of 7

INTERPOL,INTERPOL INCIDENT ALERT,KENTUCKY MEDICAID EXCLUSION LIST,MARYLAND MEDICAID
PROGRAM SANCTIONED PROVIDERS,MASSACHUSETTS HEALTH AND HUMAN SERVICES DISCIPLINARY
ACTIONS,MI DEPT OF COMMUNITY HEALTH LIST OF SANCTIONED PROVIDERS,MONETARY AUTHORITY OF
SINGAPORE ENFORCEMENT ACTIONS,MONEY SERVICES BUSINESSES FINCEN LIST,NATIONAL CREDIT UNION
ADMINISTRATION,NE MEDICAID EXCLUDED,NJ DEBARMENT LIST,NY MEDICAID INSPECTOR EXCLUSION
LIST,OCC BANK ENFORCEMENT ACTIONS,OCC INSTITUTION AFFILIATED PARTIES ENFORCEMENT
ACTIONS,OFAC-SPECIALLY DESIGNATED NATIONALS AND BLOCKED PERSONS,OFFICE OF THRIFT
SUPERVISION - ENFORCEMENT ACTIONS,OHIO SANCTIONED/TERMINATED MEDICARE PROVIDERS,OHIO
SUSPENDED MEDICAID PROVIDERS,OIG - MOST WANTED HEALTH CARE FUGITIVES,ORI FINDINGS OF
RESEARCH MISCONDUCT AND ADMINISTRATIVE ACTIONS,PENNSYLVANIA MEDICHECK LIST,PALESTINIAN
LEGISLATIVE COUNCIL LIST,POLITICALLY EXPOSED PERSONS LIST,SC EXCLUDED PROVIDERS,SECRET
SERVICE MOST WANTED,TERRORISM KNOWLEDGE BASE,TEXAS HEALTH AND HUMAN SERVICES
COMMISSION MEDICAID AND TITLE XX PROVIDER EXCLUSION LIST,TN DEPT OF HEALTH ABUSE REGISTRY,TN
TERMINATED PROVIDERS LIST,TRICARE SANCTIONS LIST,U.S. MARSHALS SERVICE MAJOR FUGITIVE
CASES,UK DISQUALIFIED DIRECTORS,UN CONSOLIDATED LIST,US DEPARTMENT OF COMMERCE,US
DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT DENIAL OF PARTICIPATION LIST,US MARSHALS MOST
WANTED,US POSTAL SERVICE MOST WANTED,WISCONSIN NURSE AIDE REGISTRY,WORLD BANK DEBARRED
LIST,WY EXCLUDED PROVIDERS ) ,TN AOC,TN ASHLAND,TN BRADLEY,TN CHATTANOOGA,TN DAVIDSON,TN
DOC,TN HAMILTON,TN METHAMPHETAMINE,TN MONTGOMERY,TN RUTHERFORD,TN SHELBY,TN SOR,TX
ABILENE,TX ARLINGTON,TX BAYTOWN,TX BEDFORD,TX BELL,TX BEXAR,TX BOWIE,TX BRAZORIA,TX
BROWNSVILLE,TX BURNET,TX CAMERON,TX CARROLLTON,TX CHAMBERS,TX COLLIN,TX COMAL,TX
DALLAS,TX DENTON,TX DOC,TX DPS,TX ECTOR,TX EL PASO,TX FORT BEND,TX GALVESTON,TX GARLAND,TX
GREGG,TX HARRIS,TX HEMPHILL,TX HOPKINS,TX JEFFERSON,TX JOHNSON,TX KAUFMAN,TX KILLEEN,TX
LEWISVILLE,TX MIDLAND,TX MONTGOMERY,TX ORANGE,TX PARKER,TX PASADENA,TX POTTER,TX
RANDALL,TX ROCKWALL,TX SMITH,TX SOR,TX STATE OF TEXAS,TX TOMGREEN,TX TRAVIS,TX VICTORIA,TX
WALLER,TX WILLIAMSON,TX WISE,UT AOC,UT DAVIS,UT DISTRICT,UT DOC,UT IRON,UT MIDVALE,UT SALT
LAKE,UT SANPETE,UT SOR,UT UTAH,UT WASHINGTON,UT WEBER,VA AOC,VA ARLINGTON,VA CHESAPEAKE,VA
CHESTERFIELD,VA DANVILLE,VA DOC,VA FAIRFAX,VA NEWPORT,VA RICHMOND,VA SOR,VA WASHINGTON,VT
BRATTLEBORO,VT DOC,VT SOR,WA AOC,WA CLARK,WA COWLITZ,WA DOC,WA JEFFERSON,WA KENT,WA
KITSAP,WA LEWIS,WA PIERCE,WA SOR,WA THURSTON,WA VANCOUVER,WA WHATCOM,WI AOC,WI
APPLETON,WI DOC,WI KENOSHA,WI LAKE,WI MARSHFIELD,WI SOR,WV CHARLESTON,WV DOC,WV PUTNAM,WV
REGIONAL,WV SOR,WY GILETTE,WY SOR

| ID 1963429 | Search Personal Reference | Location Nationwide, US | Through Date 2/13/2014 | Search Status Client Review | |
|---|---|---|---|---|---|
| 02/11 Called number provided; no answer. Will keep trying. BE | | | | | 2/11/2014 |
| 02/11 Number provided for Joe Massorow (516-779-4058) is incorrect; reached a gentleman who is not Joe and does not know candidate. Application lists personal references but no phone numbers. Requested additional references or the phone numbers for those personal references listed on application. BE | | | | | 2/11/2014 |
| 02/12 Just a reminder of need for alternate phone number for Joe Massorow and/or additional reference(s) — more than one additional reference as we have not received return call from other reference provided, William Droskaski. May need to replace him as well. Thank you! BE | | | | | 2/12/2014 |
| 02/12 Client responded, "I requested this information from him, again, yesterday and have not heard back. I'll make a note and follow back up tomorrow if I don't hear anything." BE | | | | | 2/12/2014 |
| 02/14 Waiting for information from client to proceed, please advise. GA | | | | | 2/14/2014 |

Contact: Joe Massorow                     Phone Number: 516-779-4058

Relationship:

Expected Call:

Honest:

Action Date: 2/14/2014

Comments:

Known How Long:

Punctual:

Dependable:

Team Player:

Patient:

Unable To Contact:

| ID 1963430 | Search Personal Reference | Location Nationwide, US | Through Date 2/13/2014 | Search Status Client Review | |
|---|---|---|---|---|---|
| 02/11 Left detailed voicemail for Staff Sergeant Droskowski. BE | | | | | 2/11/2014 |
| 02/11 Tried to reach the Staff Sergeant again; reached his voicemail. Did not leave message. BE | | | | | 2/11/2014 |
| 02/11 Left voicemail for the Staff Sergant advising I wanted to confirm he is correct individual for this call - having located an alternate phone number for him that is not close to number we are using, etc. To please return call. BE | | | | | 2/11/2014 |
| 02/12 Left message on Staff Sergant William's voicemail. JE | | | | | 2/12/2014 |

BMCSOUTH-HR_0033

Screening Results For Triolo, Richard A                                      Page 6 of 7

| | |
|---|---|
| 02/12 Just a reminder of need for alternate phone number for Joe Massorow and/or additional reference(s) -- more than one additional reference as we have not received return call from other reference provided, William Droskaski. May need to replace him as well. Thank you! BE | 2/12/2014 |
| 02/12 Client responded, "I requested this information from him, again, yesterday and have not heard back. I'll make a note and follow back up tomorrow if I don't hear anything." BE | 2/12/2014 |
| 02/14 Waiting for client to respond, will reopen upon receiving information to proceed. GA | 2/14/2014 |

Contact: William Droskoski                    Phone Number: 910-920-7620

Relationship:                                                 Known How Long:

Expected Call:                      Patient:                  Punctual:

Honest:                             Dependable:              Team Player:

Action Date: 2/13/2014              Unable To Contact:

Comments:

| ID 1950944 | Search Education Validation | Location Nationwide, US | Through Date 2/9/2014 | Search Status Verified |
|---|---|---|---|---|

| | |
|---|---|
| 01/28 807-5133 Emailed requestor for the hand signed release to fax to 807-0108. JR | 1/28/2014 |
| 01/29 Sent 2nd request for the hand signed release. JR | 1/29/2014 |
| 01/29 Per client-I emailed one to him yesterday and am waiting for him to respond back. JR | 1/29/2014 |
| 02/04 Unable to continue without the hand signed release. JR | 2/4/2014 |
| 02/06 Received the hand signed release and faxed. JR | 2/6/2014 |
| 02/06 JR faxed request and release to 807-0108. BE | 2/6/2014 |
| 02/07 Left a voice message concerning the status of the fax. JR | 2/7/2014 |
| 02/10 Dorothy in records verified the degree. JR | 2/10/2014 |

Action Date: 2/11/2014

| | | | | |
|---|---|---|---|---|
| Contact Notes: | | | | |
| Spoke To: | | Department: | | |
| | Applicant States | Verified? | Institution States | |
| Institution: | Concorde Career Institute | Yes | | |
| City: | Jacksonville | Yes | | |
| State: | FL | Yes | FL | |
| Issued To: | | | Richard Triolo | |
| Validation: | Associate of Science | Yes | | |
| Number: | | | Major - respiratory therapy | |
| Dates Attended: | | | | |
| Date Issued: | October 2013 | Yes | | |
| Date Expires: | | | | |
| Any disciplinary actions listed? | | | | |
| If yes, please provide action taken if available: | | | | |
| Copies Attached: | | | | |
| Other Comments: | | | | |

| ID 1966293 | Search Personal Reference | Location Nationwide, US | Through Date 2/13/2014 | Search Status Verified |
|---|---|---|---|---|

BMCSOUTH-HR_0034

Screening Results For Triolo, Richard A                                  Page 7 of 7

| 02/14 Reached Saks and asked to speak with Jackie. She shared that candidate will be a great addition to client's team. BE | | 2/14/2014 |

Contact: Jackie Keller                  Phone Number: 931-369-5883

Relationship: candidate worked for Jackie                        Known How Long: ~1 year

Expected Call: Yes              Patient: Yes              Punctual: Yes

Honest: Yes                    Dependable: Yes           Team Player: Yes

Action Date: 1/1/1900          Unable To Contact:

Comments:

| ID | Search | Location | Through Date | Search Status |
|----|--------|----------|--------------|---------------|
| 1966294 | Personal Reference | Nationwide, US | 2/13/2014 | Verified |

| 02/14 Reached Kelly; who emphasized candidate is a very hard worker. BE | | 2/14/2014 |

Contact: Kelly Ramasir                  Phone Number: 347-643-1905

Relationship: friends before he moved                        Known How Long: ~8 years

Expected Call:              Patient: Yes              Punctual: Yes

Honest: Yes                    Dependable: Yes           Team Player: Yes

Action Date: 1/1/1900          Unable To Contact:

Comments:

BMCSOUTH-HR_0035

## FILE CHECK LIST

☑ Physical Scheduled      _____
☐ Letter to Mgr      _____
☐ Position Control      _____
☐ eRFP Closed (#_____)      _____
☑ Single Source Sent      _____
☐ Prepare Job Offer      _____
☐ Prepare for Hire      _____
☑ OIG/Primary Source      _____
☐ Email New Hire P/W      _____
☐ Employee Referral      _____

☐ Rehire Status – HR/EH File      _____
☐ Internal Transfer Form Sent      _____
☐ Single Source Received      _____
☑ Orientation Spreadsheets      _____
☑ Offer Letter/GN Letter
☐ PRN Agreement
☐ Employee Health Clearance

☑ Diploma/Transcripts    ☑ License (RN/CNA)   ☑ BLS   ☐ ACLS
☐ PALS    ☐ NRP    ☐ ARRT
☑ Benefit Package    ☐ Vehicle Decal
☐ W-4 Copied/I9 Pulled _____   ☐ E-Verify Processed _____
☐ Licensure sent to dept _____
☑ ID Badge/Security Access _____
☑ G.O. Attended ( 3/3  3/4 )    ☑ Peoplemap Attended ( 3/10 )

BMCSOUTH-HR_0036

DirectReports User Interface                                                Page 1 of 1

New Window | Help | Personalize Page | 📋

**Request Details**

Richard Triolo          328553

▷ Instructions

**Reason**

| Action | Status Chg ▾ |
| Effective Date | 01/31/2016 |
| *Action Reason | Hours/Benefits Change ▾ |
| *Method | By Position |

|  | **New Information** |  | **Current Information** |  |
| --- | --- | --- | --- | --- |
| *Position | THERAPIST, RESPIRATORY REG 🔍 | THERAPIST, RESPIRATORY REG | 10000656 |
| *Business Unit | Baptist South | Baptist South | STH |
| *Department | Cardiopulmonary | Cardiopulmonary | STH0276 |
| *Location | South Tower B4 | South Tower B4 | STHTOWERB4 |
| *Job Code | Therapist, Respiratory Reg | Therapist, Respiratory Reg | 4015 |
| Full/Part Time | Full-Time | Full-Time | |
| Standard Hours | 42.00 | 36.00 | |
| Report to | Dir, Cardio Pulmonary | Dir, Cardio-Pulmonary | 10000164 |
| Empl Class | | | |
| Rate Code | NAHRLY | NAHRLY | |
| Comp Rate | 20.590000 | 20.690000 | |
| Time Keeping | 26 🔍 | 26 | |
| Comments | | | |

4000 characters remaining

[ Submit ]

○ Changes Made
* Required Fields

Return to Select Employees

Job Specs Print Preview

Page 1 of 4

**Print**  **Close**

# Job Specifications

## I. Job Information

**NOU/Dept #/Dept Name:**    WCH/276-H5-PULMONARY CARE - PEDIATRIC

**Job Code/Title:**    4854-Therapist, Respiratory Reg PRN

**General Job Summary:**    Provides general respiratory therapy which includes ventilator management, blood gas sticks, analyzing and interpretations. Basic pulmonary functions, bronchoscopy, intubations, code team, and performing EKG's.

**Job Summary Addendum:**

## II. Educational/Experience/Supervisory Requirements

**A. EDUCATION** (Minimum level accepted)

**Education Required:**
Associate Degree

**College Degree Preferred:**
Associate

**Specific Courses Required:**
Accredited Courses of Respiratory Therapy

**Specific Courses Preferred:**
ACLS, PALS, NRP, PEARS

**B. CERTIFICATION/LICENSURE/REGISTRATION**

**Certifications/Registrations:**
BLS for Healthcare Providers

**Licensures:**
State of Florida Licensure - RRT - Registered Respiratory Therapist

**C. EXPERIENCE**

**Years of Experience:**
Less than 1 year

**Type of Experience:**
Hospital experience, critical care experience preferred.

**D. NECESSARY SKILLS**

Demonstrates ability to make decisions concerning patient care and treatment management. Demonstrates ability to perform basic floor therapy. Demonstrates ability to manage ventilators. Ability to obtain arterial, venous and capillary blood gases and understand gas analysis.

**E. EQUIPMENT OPERATED**

Ventilators (infant and adult), IPPB machines, Bronchoscopy equipment, EKG machines and including Computer, Phone, Pager, Copier, Fax

**F. CONTACT**

**Patients:** Regular    **Employees:** Regular    **Management:** Regular    **Other\*:** Regular

**\*List Others:** Patient Family, vendors, homecare companies

**Age Specific Criteria:**

☐ N/A

☑ Neonate (NB - 1 month)    ☑ Infant (over 1 month - 1 yr)    ☑ Toddler (over 1 yr- 4 yr)

☑ Preschool (over 4 yr - 6 yr)    ☑ School (over 6 yr - 12 yr)    ☑ Adolescent (over 12 yr - 19 yr)

☑ Young Adult (over 19 yr - 40 yr)    ☑ Middle Adult (over 40 yr - 65 yr)    ☑ Geriatric (over 65 yr)

**G. DIRECT RESPONSIBILITY FOR WELFARE OF PATIENTS**

**Frequency:** Regular

**H. SUPERVISION**

BMCSOUTH-HR_0038

| | |
|---|---|
| **Degree of Supervision Received:**<br>General | **Reports To This Title:**<br>Supervisor |
| **Supervisory Responsibility:**<br>No | **Supervises # of Employees:** |

**List Typical Job Title(s) Supervised:** None

**Type of Supervisory Activities Performed:**

| | |
|---|---|
| Employee Performance:<br>N/A | Employee Selection:<br>N/A |
| Employee Terminations:<br>N/A | Employee Discipline:<br>N/A |
| Department/Unit Budget:<br>Has Accountability for Department Budget | Work Assignments:<br>Assists in Employee Work Assignments |
| Employee Training:<br>N/A | |

## III. Physical Requirements

*Frequency: Occasional 1-33%, Frequent 34-66%, Constant 67-100%

### A. LIFTING REQUIREMENTS

| POSITION | MAXIMUM WEIGHT | FREQUENCY* |
|---|---|---|
| Lifting floor to waist: | up to 30 lbs | Frequent |
| Lifting waist to shoulder: | up to 30 lbs | Frequent |
| Lifting shoulder to overhead: | up to 30 lbs | Frequent |
| Carry with both hands: | up to 30 lbs | Frequent |
| Carry with right hand: | up to 10 lbs | Frequent |
| Carry with left hand: | up to 10 lbs | Frequent |
| Push: | up to 75 lbs | Frequent |
| Pull: | up to 75 lbs | Frequent |
| Transfer: | up to 75 lbs | Frequent |

### B. PHYSICAL DEMANDS

| POSITION | FREQUENCY* |
|---|---|
| Sitting: | Occasional |
| Standing: | Constant |
| Squatting (ie. filing in bottom files): | Occasional |
| Walking: | Constant |
| Stair Climbing: | Occasional |
| Crawling: | Occasional |
| Bending: | Frequent |
| Horizontal Reaching: | Constant |
| Overhead Reaching: | Occasional |
| Finger Dexterity (ie typing, keying, food preparation, sorting, collating): | Frequent |
| Gross Manipulation (ie. filing, food serving, cleaning, sorting, collating): | Constant |

BMCSOUTH-HR_0039

| | |
|---|---|
| Eye/Hand/Foot Control (ie operation of motorized equipment, mechanical tools): | Frequent |
| Repetitive Motions (ie. data entry, food prep lines): | Frequent |
| Tool Use (ie. hammer, screw driver, chain saw): | Occasional |
| Torque to Tool: | Medium |

## C. SENSORY REQUIREMENTS

| REQUIREMENT | YES/NO |
|---|---|
| Distance Vision: | Yes |
| Close Vision: | Yes |
| Distinguish Basic Colors: | Yes |
| Distinguish Shades of Color: | Yes |
| Hearing in Person: | Yes |
| Hearing on Phone: | Yes |

## D. ENVIRONMENTAL FACTORS

| REQUIREMENT | YES/NO |
|---|---|
| Excessive Heat: | No |
| Excessive Cold: | No |
| Excessive Noise: | No |
| Heights: | No |
| Confined Spaces: | Yes |
| Blood and Body Fluids: | Yes |
| Toxic or Caustic Chemicals (ie. cadmium/lead): | Yes |
| Exposure To Communicable Diseases: | Yes |
| Dust/Fumes: | Yes |

## IV. Behavioral-Based Interview Questions

**Questions:** 1. Describe how you keep track of multiple tasks at work. How do you track your progress so you can meet deadlines? 2. Tell me about a time you were proud of your ability to make a decision, stand firmly by your beliefs and resist compromise. 3. Tell me about a time you had to make a decision that you knew would be difficult for others to accept. How did you handle it and what happened? 4. Describe an incident when you gave exceptional customer service.

## V. Systems Needed For This Job Spec

☐ This position has their own PC (Full Network Account needed)
☉ This position does not have their own PC (either does not use one or shares one with other users - position will receive eBenefits and other systems selected below)

| ☑ Email Account | ☐ All Scripts/TouchWorks | ☐ Bed Tracking | ☐ Varian |
|---|---|---|---|
| ☐ Wilma | ☐ GPMS/Groupcast | ☑ Accudose | ☐ Varis |

- ☐ AS400            ☐ Canopy            ☐ eFileShare            ☐ Diver
- ☐ Kronos           ☐ RESQ              ☐ ESI                   ☐ OBTV
- ☐ Online Ordering  ☐ CBORD             ☐ TherAssist            ☐ PACS
☑ Cerner Millennium  ☑ Cerner Classic
  (CDR/EMR)            (HNAB-LB-RAD)

## VI. Comments/Remarks

**Comments/Remarks:**

BMCSOUTH-HR_0041

New Window | Help | Personalize Page | 📄

| Benefit Enrollment Summary | Benefit Deduction Summary | Benefit Dependent/Beneficiary |

**Richard Triolo**  Employee  ID 328553  Benefit Record Number  0

Primary Empl Record  0

Benefits System  Benefits Administration

Benefit Program  FTN  Full Time Non Profit

Benefits Status  Active

## Current Enrollments

| Plan Type | Coverage Election | Benefit Plan | Description | Coverage or Participation | Coverage Begin |
|---|---|---|---|---|---|
| Medical | Elect | HFLVUB | Bronze Val | Employee Only | 01/01/2016 |
| Dental | Elect | DNT11 | Incentive | Employee Only | 01/01/2015 |
| Group Critical Illness | Elect | CIFENT | CI EF-NT | Employee Only | 01/01/2016 |
| Vision | Elect | VISN1 | Vision | Employee Only | 01/01/2015 |
| Group Voluntary Cancer | Waive | | | Waived | 01/01/2015 |
| Group Voluntary Accident | Elect | GVAPE | Acc- EE | Employee Only | 01/01/2017 |
| Core Life | Elect | LIFE1 | CoreLife | Salary | 01/01/2017 |
| Supplemental Life | Waive | | | Waived | 01/01/2015 |
| AD and D | Elect | AD50F | AD&D | $500000 | 01/01/2019 |
| Child Life | Waive | | | Waived | 01/01/2015 |
| Spousal Life | Waive | | | Waived | 01/01/2015 |
| Short-Term Disability | Elect | STD60 | STD60% | 60% of Salary | 01/01/2017 |
| Long-Term Disability | Elect | LTD50 | LTD | 50% of Salary | 01/01/2015 |
| Long-Term Disability Supp | Elect | LTD20 | LTD | 20% of Salary | 01/01/2018 |
| 403(b) | Elect | VALC% | 403b% | 12% Before Tax | 03/01/2015 |
| Non-Elective | Elect | DCP | Nonelect | Employer Funded | 01/23/2014 |
| Paid Time Off | Elect | PTEFT | PTEFT | | 11/23/2014 |
| Flex Spending Dependent Care | Terminate | | | | 01/01/2016 |
| Legal Services | Waive | | | Waived | 01/01/2015 |

[ Return to Search ]

Benefit Enrollment Summary | Benefit Deduction Summary | Benefit Dependent/Beneficiary

BMCSOUTH-HR_0042

RTF Template

## Administer My Total Rewards
### Especially Prepared for Richard Triolo

Rewards Period: 01 January 2018 - 31 December 2018 / Total Rewards Statement for 2018

Welcome to your Total Rewards statement for 2018!

The rewards of working at Baptist Health go far beyond the dollars you see in your paycheck. They include your pay, benefits, learning and development programs, health and wellness initiatives, and much more. This is an overview of the many services and programs available to enhance your life. As you review your statement, you will see that your benefit costs are a shared partnership between you and Baptist. Explore all the rewards offered to Baptist Health team members.

If you have any questions about your statement, please email Benefits@bmcjax.com, or call 202-2811 and press "0" for assistance.

All amounts are shown in US Dollar currency.

### Summary

In this section of your statement you will find earnings and benefits summary amounts.
More detail about each can be found on the following tabs.

**Total Rewards**

| Section | Baptist Pays | Your Contribution | Baptist Provided |
|---|---|---|---|
| Wages | 47,971.82 | 0.00 | 0.00 |
| Health | 4,445.41 | 3,497.71 | 0.00 |
| Life and Disability | 53.60 | 700.76 | 0.00 |
| Ret Accts | 3,608.07 | 8,488.50 | 1,438.40 |
| PTO | 0.00 | 0.00 | 676.08 |
| Other Rewards | 0.00 | 0.00 | 0.00 |
| Summary Total | 56,078.90 | 12,686.97 | 2,114.48 |

### Wages

In this Cash Pay section of your Total Rewards statement, you'll find all of your cash earnings including service awards and bonuses.

The wages in this section include retirement eligible earnings.

**Cash Rewards**

| Types of Earnings | Baptist Pays | N/A | N/A |
|---|---|---|---|
| Wages- Retirement Eligible Earnings | 47,662.54 | 0.00 | 0.00 |
| Gift Certificate Values¹ | 25.00 | 0.00 | 0.00 |
| Bonus Pay | 284.28 | 0.00 | 0.00 |
| Cash Rewards Total | 47,971.82 | 0.00 | 0.00 |

### Health

In this Health and Wellness section of your Total Rewards statement, you'll find all contributions to your health benefits. Baptist pays a large percentage of the cost of your medical insurance and 100% of the cost of your vision. Our voluntary plans provide additional protection, should you elect to supplement your health insurance.

**Health and Wellness**

| Type of Coverage | Baptist Pays | Your Contribution | N/A |
|---|---|---|---|
| Medical | 3,797.82 | 2,140.06 | 0.00 |
| Dental | 0.00 | 434.46 | 0.00 |
| Vision | 0.00 | 37.96 | 0.00 |
| Critical Illness | 0.00 | 63.44 | 0.00 |
| Accident | 0.00 | 174.20 | 0.00 |

BMCSOUTH-HR_0043

RTF Template                                                                                     Page 2 of 4

| | | | |
|---|---|---|---|
| Medicare Taxes | 647.59 | 647.59 | 0.00 |
| Health and Wellness Total | 4,445.41 | 3,497.71 | 0.00 |

## Life and Disability

As part of your Total Rewards, Baptist Health provides one times your base salary for your life insurance. Baptist also provides 50 percent core long-term disability coverage; an additional 20 percent is available if you elect to enroll in this coverage. Executives and physicians are provided with executive long-term disability coverage at no cost (some physician groups may not participate).

Short-term disability coverage is optional. Executive short-term disability is provided if applicable. Short term disability value is shown as a weekly amount.

**Life Rewards**

| Type of Coverage | Baptist Pays | Your Contribution | Coverage Amount |
|---|---|---|---|
| Core Life Insurance | 21.96 | 0.00 | 53,000.00 |
| Short-Term Disability | 0.00 | 525.26 | 609.58 |
| Long Term Disability | 31.64 | 0.00 | |
| Supplemental Long Term Disability | 0.00 | 175.50 | 4,402.58 |
| Life and Disability Total | 53.60 | 700.76 | |

## Ret Accts

Providing for your retirement is a shared responsibility. The following sources contributed to your retirement accounts at Baptist Health in the rewards period.

**Retirement Contributions**

| Type of Retirement Plan | Baptist Contribution | Your Contribution | Baptist Provided |
|---|---|---|---|
| 403B Annual Deferral and Match | 839.07 | 5,719.50 | 0.00 |
| 403 Non Elective Contribution | 0.00 | 0.00 | 1,438.40 |
| Social Security Contribution | 2,769.00 | 2,769.00 | 0.00 |
| Annual Contribution Total | 3,608.07 | 8,488.50 | 1,438.40 |

## PTO

Paid Time Off is an integral part of your Total Rewards package. Baptist Health offers you a comprehensive PTO program that that is designed to provide you with pay while you are away from work for vacations, personal and family needs, holidays, or when you are sick or disabled.

Click on the 'PTO-Value of Hours' link to view the number of PTO hours in your bank as of the end of the Rewards Period.
The 'Baptist Provided' amount reflects 100 percent of the value of your hours at the end of the Rewards Period.

**PTO**

| Item | N/A | N/A | Baptist Provided |
|---|---|---|---|
| PTO- Value of Hours | 0.00 | 0.00 | 676.08 |
| PTO Total | 0.00 | 0.00 | 676.08 |

## Soc Sec

This projection may differ from the projection provided by the SSA. This projection is based on your current annual salary with Baptist Health, the projection provided by the SSA is more accurate.Your spouse may also be eligible for a benefit based on your Social Security income.

Contact Social Security at 800-772-1213 or www.ssa.gov for more information on Social Security and your actual benefit and full eligibility age.

**Social Security Projection**

| Item | Social Security Projection | N/A | N/A |
|---|---|---|---|
| Proposed Age 65 Monthly Benefit | 1,709.00 | 0.00 | 0.00 |
| Social Security Projection | 1,709.00 | 0.00 | 0.00 |

## Valic Bal

The section below reflects the year-end balances of your retirement accounts with Valic.

**Valic Accounts**

RTF Template                                                                                     Page 3 of 4

| Accounts | Baptist Contribution | Your Contribution | Baptist Provided |
|---|---|---|---|
| 403B Year-End Deferral/Rollover Balance | 0.00 | 32,084.12 | 0.00 |
| 403B Year-End Match Balance | 3,758.74 | 0.00 | 0.00 |
| 403B Non Elective Balance | 0.00 | 0.00 | 3,621.72 |
| Valic Balance | 3,758.74 | 32,084.12 | 3,621.72 |

## Defined Contr

Here is a comprehensive look at your Defined Contribution Plan projected out to age 65. For this projection, your current annual salary and hours worked remained the same going forward. For the 457B and Tophat plan, no assumptions of continuing contributions were used. Refer to your Summary Plan Description for more information on the Retirement Plan.

These projections are for illustrative purposes only and should not be considered advice. The projections assume a 4.5% annual rate of return up to age 65, and that your annual salary, your contribution rate, and the company's matching contributions remain the same from year to year. After age 65, projection assumes a 2.25% annual rate of return. Actual plan balances at any time will vary depending on the investments you select and the amount you elect to save each year. Based on your projected account balance providing a payout over 20 years of equal amounts beginning at age 65.

To see the full set of assumptions, go to the Employee home page/Employee benefits/Valic

## Defined Contribution Plans

| Retirement Plans Type | Monthly Amount | Deferral and Match Balance | N/A |
|---|---|---|---|
| 403B Deferral & Match Age 65 Balance | 0.00 | 357,258.44 | 0.00 |
| 403B Deferral & Match 20-yr monthly payout | 1,845.99 | 0.00 | 0.00 |
| 403B NonElective Age 65 Balance | 0.00 | 95,984.03 | 0.00 |
| 403B Non Elective 20-yr monthly payout | 495.96 | 0.00 | 0.00 |
| Balance and Payout Total | 2,341.95 | 453,242.47 | 0.00 |

## Other Rewards

Baptist Health offers other valuable benefits including:

Health and Well-being
    Employee Assistance Program (EAP- 5 free visits)- for eligible team members and their
    covered dependents
    Transferring and Lifting with Care (minimal lift program)
    Travel Connect Services
    Pastoral Care
    YMCA and on-site gym discounts
    Wellness Initiatives
    Care Coordination
    Biometrics screening through PATH
    Free vaccinations
    Same-day on site Primary Care Physician visit for illness
    Health Benefits Subsidy
    Social Security Projections

Work Environment
    Rewards and Recognition
    Flexible Work Schedules
    Alive Credit Union
    Major Bank ATM's on site
    Payroll Deduction
    Life-Threads Uniforms
    Market Driven Compensation
    Referral Bonuses
    PTO Donations
    PTO Cash-ins
    Team Member Care Fund
    Holiday Gift Card

Learning and Development
    LEAP (education assistance)
    Spirit of Caregiving
    Leadership Development
    Foundations of Leadership

Discounts and Savings
    Free Parking
    Subsidized Child Care
    Employee Discount Program- through Perks at Work
    Employer Assisted Housing Education
    College Savings 529 Plan
    Blue 365 Discounts

About this Statement:
This statement was prepared by Baptist Health. Several necessary assumptions were made in the preparation of this statement including, but not limited to, assumptions about salary and continued employment. These assumptions and the information included in this statement are not guarantees. While every effort has been made to report information accurately, all benefits are governed by legal benefit plan documents and the availability of correct data. This report does not constitute a legal document. For more information on your benefits visit the Employee Experience on the Baptist Health Exchange.

**Other Rewards**

| Item | Baptist Provided | N/A | N/A |
|---|---|---|---|
| Tuition Reimbursement (LEAP) | 0.00 | 0.00 | 0.00 |
| Employer Assisted Housing Forgiveness | 0.00 | 0.00 | 0.00 |
| Other Rewards Total | 0.00 | 0.00 | 0.00 |

## Estimated Retirement Income

This is a consolidated estimate of your total monthly retirement benefits at age 65. The benefit amount shown below assumes that you will remain employed at Baptist Health until age 65.

**Retirement Projections**

| Source | N/A | N/A | Estimated Monthly Income |
|---|---|---|---|
| 403B Deferral & Match 20-yr monthly payout | 0.00 | 0.00 | 1,845.99 |
| 403B Non Elective 20-yr monthly payout | 0.00 | 0.00 | 495.96 |
| Soc Sec- Proposed Age 65 Monthly Benefit | 0.00 | 0.00 | 1,709.00 |
| Estimated Monthly Income | 0.00 | 0.00 | 4,050.95 |

BMCSOUTH-HR_0046

st Health
Punch Detail History    CLK100CL
 Selection Criteria

 From:         To:
/14    0:00    2/23/19  23:59
53           328553


  By Employee Number
: N

```
                iSeries Timekeeper: Baptist Health                        CLK100P
                        PUNCH DETAIL HISTORY                            PAGE:    1
                        3/03/14 THRU  2/23/19

              ---ACTUAL---   --SCHEDULED--  PAY                          TOTAL
   DAILY NOTES   IN    OUT     IN    OUT   CODE   HOURS  AP  LABOR LVLS    HOURS
--------------------------------------------------------------------------------
XIOLO            PAY PERIOD RULE:  26     HRLY >40 W/SHFT &WEND DIFF ACT
      OR       7:39 11:39              0463   4.00   0  650275.04854..00      4.00
      OR      12:16 16:04              0463   3.75   0  650275.04854..00      7.75
      OR       8:51 11:39              0463   3.00   0  650275.04854..00     10.75
 ?  OR        11:39                    0463    .00   0  650275.04854..00     10.75
 A
 I  OR         7:00 17:08              0463  10.25   0  650275.04854..00     21.00
 I  OR         6:58 13:09              0463   6.25   0  650275.04854..00     27.25
      OR      13:36 15:20              0463   1.75   0  650275.04854..00     29.00
 I  OR         6:40 13:09              0463   6.50   0  650275.04854..00     35.50
      OR      13:37 17:33              0463   4.00   0  650275.04854..00     39.50
 I  OR         6:47 13:29              0463   6.75   0  650275.04854..00     46.25
      OR      14:03 15:15              0463   1.25   0  650275.04854..00     47.50
 I  26         6:47 12:53                     6.25   0  650275.04854..00     53.75
    26    M   13:24 16:02                     2.48   0  650275.04854..00     56.23
 I  26         6:38 13:19                     6.50   0  650275.04854..00     62.73
    26    M   13:40 18:10                     4.65   0  650275.04854..00     67.38
 I  OR         6:43 12:54              0463   6.25   0  650275.04854..00     73.63
      OR      13:24 16:08              0463   2.75   0  650275.04854..00     76.38
      OR       7:47 13:34              0463   5.75   0  650275.04854..00     82.13
      OR      13:57 19:11              0463   5.25   0  650275.04854..00     87.38
    26         6:42 12:37                     5.75   0  650275.04854..00     93.13
 I  26    M   13:04 19:10                     6.30   0  650275.04854..00     99.43
 I  26         6:45 12:52                     6.00   0  650275.04854..00    105.43
 I  26    M   13:20 19:15                     6.03   0  650275.04854..00    111.46
 I  OR         6:44 19:13              0463  12.50   0  650275.04854..00    123.96
 I  OR         6:47 13:25              0463   6.75   0  650275.04854..00    130.71
      OR      13:57 15:15              0463   1.25   0  650275.04854..00    131.96
      OR       6:47 12:21              0463   5.50   0  650275.04854..00    137.46
      OR      12:52 15:18              0463   2.50   0  650275.04854..00    139.96
 I  OR         6:56 16:16              0463   9.25   0  650275.04854..00    149.21
      OR       6:45 12:37              0463   5.75   0  650275.04854..00    154.96
      OR      13:09 15:27              0463   2.25   0  650275.04854..00    157.21
    26         6:44 12:08                     5.50   0  650275.04854..00    162.71
 I  26    M   12:38 19:08                     6.50   0  650275.04854..00    169.21
      OR       6:42 11:22              0463   4.50   0  650275.04854..00    173.71
      OR      11:48 15:21              0463   3.50   0  650275.04854..00    177.21
      OR       6:57 12:49              0463   5.75   0  650275.04854..00    182.96
      OR      13:16 15:19              0463   2.00   0  650275.04854..00    184.96
 I  OR         6:37 15:30              0463   9.00   0  650275.04854..00    193.96
    26        10:45 12:23                     1.75   0  650275.04854..00    195.71
 I  26    M   12:53 19:10                     6.25   0  650275.04854..00    201.96
 I  26         6:47 19:08                    12.50   0  650275.04854..00    214.46
 I  OR         6:46 13:03              0463   6.25   0  650275.04854..00    220.71
      OR      13:28 15:22              0463   1.75   0  650275.04854..00    222.46
 I  OR         6:51 13:04                     6.25   0  650275.04854..00    228.71
      OR      13:29 16:46                     3.33   0  650275.04854..00    232.04
 I  26         6:42 14:35                     7.75   0  650275.04854..00    239.79
    26    M   15:00 19:20                     4.33   0  650275.04854..00    244.12
 I  26         6:41 12:53                     6.25   0  650275.04854..00    250.37
    26    M   13:22 19:10                     5.77   0  650275.04854..00    256.14
 I  26         6:59 13:46                     6.75   0  650275.04854..00    262.89
    26    M   14:22 19:08                     4.90   0  650275.04854..00    267.79
```

BMCSOUTH-HR_0048

```
iSeries Timekeeper: Baptist Health                                    CLK100P
                    PUNCH DETAIL HISTORY                              PAGE:    2
                  3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 6:34 | 12:43 | | | | 6.25 | 0 | 650275.04854..00 | 274.04 |
| I | 26 | M | 13:12 | 19:27 | | | | 6.27 | 0 | 650275.04854..00 | 280.31 |
| I | 26 | | 6:40 | 13:18 | | | | 6.50 | 0 | 650275.04854..00 | 286.81 |
| | 26 | M | 13:46 | 19:13 | | | | 5.53 | 0 | 650275.04854..00 | 292.34 |
| I | OR | | 6:37 | 13:06 | | | 0463 | 6.50 | 0 | 650275.04854..00 | 298.84 |
| | OR | | 13:33 | 15:29 | | | 0463 | 2.00 | 0 | 650275.04854..00 | 300.84 |
| I | 26 | | 6:43 | 13:08 | | | | 6.50 | 0 | 650275.04854..00 | 307.34 |
| | 26 | M | 13:44 | 17:02 | | | | 3.15 | 0 | 650275.04854..00 | 310.49 |
| I | 26 | | 6:46 | 13:07 | | | | 6.25 | 0 | 650275.04854..00 | 316.74 |
| | 26 | M | 13:33 | 19:12 | | | | 5.82 | 0 | 650275.04854..00 | 322.56 |
| I | 26 | | 6:46 | 13:44 | | | | 7.00 | 0 | 650275.04854..00 | 329.56 |
| | 26 | M | 14:10 | 19:11 | | | | 5.07 | 0 | 650275.04854..00 | 334.63 |
| I | 26 | | 6:46 | 13:42 | | | | 7.00 | 0 | 650275.04854..00 | 341.63 |
| | 26 | M | 14:05 | 19:12 | | | | 5.12 | 0 | 650275.04854..00 | 346.75 |
| I | 26 | | 6:37 | 12:54 | | | | 6.50 | 0 | 650275.04854..00 | 353.25 |
| | 26 | M | 13:24 | 19:14 | | | | 5.75 | 0 | 650275.04854..00 | 359.00 |
| I | 26 | | 6:36 | 13:09 | | | | 6.75 | 0 | 650275.04854..00 | 365.75 |
| | 26 | M | 13:42 | 19:08 | | | | 5.45 | 0 | 650275.04854..00 | 371.20 |
| | 26 | | 6:45 | 19:15 | | | | 12.50 | 0 | 650275.04854..00 | 383.70 |
| I | 26 | | 6:39 | 12:46 | | | | 6.00 | 0 | 650275.04854..00 | 389.70 |
| I | 26 | M | 13:10 | 19:10 | | | | 6.10 | 0 | 650275.04854..00 | 395.80 |
| | 26 | | 6:38 | 12:32 | | | | 5.75 | 0 | 650275.04854..00 | 401.55 |
| I | 26 | M | 13:09 | 19:14 | | | | 6.13 | 0 | 650275.04854..00 | 407.68 |
| I | 26 | | 6:53 | 13:07 | | | | 6.00 | 0 | 650275.04854..00 | 413.68 |
| | 26 | M | 13:41 | 19:22 | | | | 5.68 | 0 | 650275.04854..00 | 419.36 |
| I | 26 | | 6:42 | 13:16 | | | | 6.50 | 0 | 650275.04854..00 | 425.86 |
| | 26 | M | 13:44 | 19:23 | | | | 5.78 | 0 | 650275.04854..00 | 431.64 |
| I | 26 | | 6:42 | 13:34 | | | | 6.75 | 0 | 650275.04854..00 | 438.39 |
| | 26 | M | 13:54 | 19:26 | | | | 5.67 | 0 | 650275.04854..00 | 444.06 |
| I | 26 | | 6:44 | 13:06 | | | | 6.25 | 0 | 650275.04854..00 | 450.31 |
| | 26 | M | 13:25 | 19:09 | | | | 5.93 | 0 | 650275.04854..00 | 456.24 |
| I | 26 | | 6:47 | 13:23 | | | | 6.75 | 0 | 650275.04854..00 | 462.99 |
| | 26 | M | 14:08 | 19:08 | | | | 5.00 | 0 | 650275.04854..00 | 467.99 |
| | 26 | | 13:00 | 14:40 | | | | 1.75 | 0 | 650524.04854..00 | 469.74 |
| I | 26 | | 6:48 | 13:13 | | | | 6.50 | 0 | 650275.04854..00 | 476.24 |
| | 26 | M | 13:41 | 19:14 | | | | 5.53 | 0 | 650275.04854..00 | 481.77 |
| | 26 | | 0:00 | | | | 0923 | 2.00 | 0 | 650275.04854..00 | 483.77 |
| I | 26 | | 18:43 | 7:16 | | | | 12.50 | 0 | 650275.04854..00 | 496.27 |
| I | 26 | | 6:43 | 19:10 | | | | 12.50 | 0 | 650275.04854..00 | 508.77 |
| I | 26 | | 6:44 | 13:18 | | | | 6.50 | 0 | 650275.04854..00 | 515.27 |
| | 26 | M | 13:49 | 19:07 | | | | 5.23 | 0 | 650275.04854..00 | 520.50 |
| I | 26 | | 6:46 | 13:14 | | | | 6.50 | 0 | 650275.04854..00 | 527.00 |
| | 26 | M | 13:42 | 19:08 | | | | 5.53 | 0 | 650275.04854..00 | 532.53 |
| I | 26 | | 7:01 | 13:10 | | | | 6.25 | 0 | 650275.04854..00 | 538.78 |
| | 26 | M | 13:38 | 19:08 | | | | 5.53 | 0 | 650275.04854..00 | 544.31 |
| I | 26 | | 6:46 | 13:21 | | | | 6.50 | 0 | 650275.04854..00 | 550.81 |
| I | 26 | M | 13:51 | 21:15 | | | | 7.50 | 0 | 650275.04854..00 | 558.31 |
| I | 26 | | 6:46 | 19:11 | | | | 12.50 | 0 | 650275.04854..00 | 570.81 |
| I | 26 | | 6:40 | 13:00 | | | | 6.25 | 0 | 650275.04854..00 | 577.06 |
| | 26 | M | 13:25 | 19:10 | | | | 5.83 | 0 | 650275.04854..00 | 582.89 |

```
                              iSeries Timekeeper: Baptist Health                    CLK100P
                              PUNCH DETAIL HISTORY                                   PAGE:   3
                              3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL---<br>IN | OUT | --SCHEDULED--<br>IN | OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 |   | 6:35 | 12:57 | | | | 6.50 | 0 | 650275.04854..00 | 589.39 |
|   | 26 | M | 13:33 | 19:14 | | | | 5.65 | 0 | 650275.04854..00 | 595.04 |
|   | 26 |   | 0:00 | | | | 0923 | 2.00 | 0 | 650275.04854..00 | 597.04 |
| I | 26 |   | 6:44 | 19:10 | | | | 12.50 | 0 | 650275.04854..00 | 609.54 |
| I | 26 |   | 18:40 | 0:51 | | | | 6.00 | 0 | 650275.04854..00 | 615.54 |
| I | 26 | M | 1:19 | 7:12 | | | | 6.03 | 0 | 650275.04854..00 | 621.57 |
| I | 26 |   | 6:43 | 12:59 | | | | 6.25 | 0 | 650275.04854..00 | 627.82 |
|   | 26 | M | 13:34 | 19:08 | | | | 5.67 | 0 | 650275.04854..00 | 633.49 |
|   | 26 |   | 18:46 | 0:36 | | | | 5.75 | 0 | 650275.04854..00 | 639.24 |
| I | 26 | M | 1:07 | 7:11 | | | | 6.23 | 0 | 650275.04854..00 | 645.47 |
| I | 26 |   | 18:34 | 1:47 | | | | 7.25 | 0 | 650275.04854..00 | 652.72 |
|   | 26 | M | 2:15 | 7:41 | | | | 5.53 | 0 | 650275.04854..00 | 658.25 |
| I | 26 |   | 18:29 | 7:09 | | | | 12.75 | 0 | 650275.04854..00 | 671.00 |
| I | 26 |   | 18:41 | 1:16 | | | | 6.50 | 0 | 650275.04854..00 | 677.50 |
|   | 26 | M | 1:44 | 7:11 | | | | 5.53 | 0 | 650275.04854..00 | 683.03 |
| I | 26 |   | 18:38 | 7:19 | | | | 12.50 | 0 | 650275.04854..00 | 695.53 |
| I | 26 |   | 6:42 | 14:00 | | | | 7.25 | 0 | 650275.04854..00 | 702.78 |
|   | 26 | M | 14:30 | 19:13 | | | | 4.75 | 0 | 650275.04854..00 | 707.53 |
| I | 26 |   | 6:44 | 14:01 | | | | 7.25 | 0 | 650275.04854..00 | 714.78 |
|   | 26 | M | 14:30 | 19:09 | | | | 4.77 | 0 | 650275.04854..00 | 719.55 |
| I | 26 |   | 6:44 | 15:04 | | | | 8.25 | 0 | 650275.04854..00 | 727.80 |
| I | 26 |   | 18:40 | 2:43 | | | | 8.00 | 0 | 650275.04854..00 | 735.80 |
|   | 26 | M | 3:02 | 7:11 | | | | 4.18 | 0 | 650275.04854..00 | 739.98 |
|   | 26 |   | 6:42 | 12:26 | | | | 5.75 | 0 | 650275.04854..00 | 745.73 |
|   | 26 | M | 12:56 | 19:10 | | | | 6.25 | 0 | 650275.04854..00 | 751.98 |
|   | 26 |   | 6:51 | 12:27 | | | | 5.75 | 0 | 650275.04854..00 | 757.73 |
| I | 26 | M | 12:57 | 19:09 | | | | 6.25 | 0 | 650275.04854..00 | 763.98 |
|   | 26 |   | 6:43 | 12:34 | | | | 5.75 | 0 | 650275.04854..00 | 769.73 |
| I | 26 | M | 13:08 | 19:11 | | | | 6.18 | 0 | 650275.04854..00 | 775.91 |
| I | 26 |   | 18:44 | 7:14 | | | | 12.50 | 0 | 650275.04854..00 | 788.41 |
| I | 26 |   | 6:39 | 13:24 | | | | 6.75 | 0 | 650275.04854..00 | 795.16 |
|   | 26 | M | 13:51 | 19:08 | | | | 5.30 | 0 | 650275.04854..00 | 800.46 |
| I | 26 |   | 18:39 | 1:14 | | | | 6.50 | 0 | 650275.04854..00 | 806.96 |
|   | 26 | M | 1:45 | 7:10 | | | | 5.48 | 0 | 650275.04854..00 | 812.44 |
| I | 26 |   | 18:55 | 7:10 | | | | 12.25 | 0 | 650275.04854..00 | 824.69 |
| I | 26 |   | 18:41 | 1:22 | | | | 6.50 | 0 | 650275.04854..00 | 831.19 |
|   | 26 | M | 1:52 | 7:09 | | | | 5.50 | 0 | 650275.04854..00 | 836.69 |
| I | 26 |   | 18:45 | 1:06 | | | | 6.25 | 0 | 650275.04854..00 | 842.94 |
|   | 26 | M | 1:36 | 7:10 | | | | 5.75 | 0 | 650275.04854..00 | 848.69 |
| I | 26 |   | 6:42 | 13:00 | | | | 6.25 | 0 | 650275.04854..00 | 854.94 |
|   | 26 | M | 13:33 | 19:09 | | | | 5.70 | 0 | 650275.04854..00 | 860.64 |
| I | 26 |   | 6:37 | 13:22 | | | | 6.75 | 0 | 650275.04854..00 | 867.39 |
|   | 26 |   | 13:50 | 19:14 | | | | 5.53 | 0 | 650275.04854..00 | 872.92 |
| I | 26 |   | 6:43 | 12:48 | | | | 6.00 | 0 | 650275.04854..00 | 878.92 |
| I | 26 | M | 13:14 | 19:23 | | | | 6.32 | 0 | 650275.04854..00 | 885.24 |
| I | 26 |   | 6:44 | 13:04 | | | | 6.25 | 0 | 650275.04854..00 | 891.49 |
|   | 26 | M | 13:30 | 19:11 | | | | 5.82 | 0 | 650275.04854..00 | 897.31 |
| I | 26 |   | 6:38 | 12:41 | | | | 6.00 | 0 | 650275.04854..00 | 903.31 |
| I | 26 | M | 13:08 | 19:10 | | | | 6.05 | 0 | 650275.04854..00 | 909.36 |
| I | 26 |   | 6:47 | 12:53 | | | | 6.25 | 0 | 650275.04854..00 | 915.61 |
|   | 26 | M | 13:22 | 19:11 | | | | 5.77 | 0 | 650275.04854..00 | 921.38 |
| I | 26 |   | 18:38 | 1:04 | | | | 6.25 | 0 | 650275.04854..00 | 927.63 |

BMCSOUTH-HR_0050

```
                    iSeries Timekeeper: Baptist Health                        CLK100P
                         PUNCH DETAIL HISTORY                                 PAGE:    4
                         3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | M | 1:34 | 7:08 | | | | 5.75 | 0 | 650275.04854..00 | 933.38 |
| I | 26 | | 6:42 | 19:14 | | | | 12.50 | 0 | 650275.04854..00 | 945.88 |
| I | 26 | | 6:36 | 13:45 | | | | 7.25 | 0 | 650275.04854..00 | 953.13 |
| | 26 | M | 14:15 | 19:10 | | | | 5.00 | 0 | 650275.04854..00 | 958.13 |
| I | 26 | | 6:46 | 13:00 | | | | 6.25 | 0 | 650275.04854..00 | 964.38 |
| | 26 | M | 13:31 | 19:08 | | | | 5.73 | 0 | 650275.04854..00 | 970.11 |
| I | 26 | | 6:57 | 13:36 | | | | 6.50 | 0 | 650275.04854..00 | 976.61 |
| | 26 | M | 14:00 | 19:10 | | | | 5.35 | 0 | 650275.04854..00 | 981.96 |
| I | 26 | | 6:51 | 13:00 | | | | 6.25 | 0 | 650275.04854..00 | 988.21 |
| | 26 | M | 13:32 | 19:10 | | | | 5.72 | 0 | 650275.04854..00 | 993.93 |
| I | 26 | | 6:51 | 13:58 | | | | 7.25 | 0 | 650275.04854..00 | 1001.18 |
| | 26 | M | 14:31 | 19:09 | | | | 4.70 | 0 | 650275.04854..00 | 1005.88 |
| I | 26 | | 18:47 | 3:44 | | | | 9.00 | 0 | 650275.04854..00 | 1014.88 |
| | 26 | M | 4:15 | 7:09 | | | | 2.98 | 0 | 650275.04854..00 | 1017.86 |
| I | 26 | | 6:48 | 12:50 | | | | 6.00 | 0 | 650275.04854..00 | 1023.86 |
| | 26 | M | 13:25 | 19:12 | | | | 5.92 | 0 | 650275.04854..00 | 1029.78 |
| I | 26 | | 6:45 | 13:31 | | | | 6.75 | 0 | 650275.04854..00 | 1036.53 |
| | 26 | M | 14:00 | 19:15 | | | | 5.27 | 0 | 650275.04854..00 | 1041.80 |
| I | 26 | | 6:36 | 13:03 | | | | 6.50 | 0 | 650275.04854..00 | 1048.30 |
| | 26 | M | 13:30 | 19:15 | | | | 5.80 | 0 | 650275.04854..00 | 1054.10 |
| | 26 | | 19:40 | 0:43 | | | | 5.00 | 0 | 650275.04854..00 | 1059.10 |
| | 26 | M | 1:13 | 5:20 | | | | 4.00 | 0 | 650275.04854..00 | 1063.10 |
| | 26 | | 6:42 | 12:37 | | | | 5.75 | 0 | 650275.04854..00 | 1068.85 |
| I | 26 | M | 13:02 | 19:10 | | | | 6.33 | 0 | 650275.04854..00 | 1075.18 |
| I | 26 | | 6:38 | 14:18 | | | | 7.50 | 0 | 650275.04854..00 | 1082.68 |
| | 26 | M | 14:45 | 19:09 | | | | 4.55 | 0 | 650275.04854..00 | 1087.23 |
| I | 26 | | 6:43 | 19:10 | | | | 12.50 | 0 | 650275.04854..00 | 1099.73 |
| I | 26 | | 6:42 | 19:14 | | | | 12.50 | 0 | 650275.04854..00 | 1112.23 |
| I | 26 | | 6:40 | 13:02 | | | | 6.25 | 0 | 650275.04854..00 | 1118.48 |
| | 26 | M | 13:32 | 19:13 | | | | 5.75 | 0 | 650275.04854..00 | 1124.23 |
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04854..00 | 1129.48 |
| I | 26 | M | 12:30 | 19:12 | | | | 6.75 | 0 | 650275.04854..00 | 1136.23 |
| | 26 | | 6:51 | 12:00 | | | | 5.25 | 0 | 650275.04854..00 | 1141.48 |
| I | 26 | M | 12:30 | 19:09 | | | | 6.75 | 0 | 650275.04854..00 | 1148.23 |
| I | 26 | | 6:45 | 12:39 | | | | 6.00 | 0 | 650275.04854..00 | 1154.23 |
| I | 26 | M | 13:09 | 19:14 | | | | 6.00 | 0 | 650275.04854..00 | 1160.23 |
| | 26 | | 6:46 | 12:36 | | | | 5.75 | 0 | 650275.04854..00 | 1165.98 |
| I | 26 | M | 13:00 | 19:10 | | | | 6.35 | 0 | 650275.04854..00 | 1172.33 |
| I | 26 | | 6:45 | 13:01 | | | | 6.25 | 0 | 650275.04854..00 | 1178.58 |
| | 26 | M | 13:30 | 19:11 | | | | 5.77 | 0 | 650275.04854..00 | 1184.35 |
| I | 26 | | 6:38 | 13:35 | | | | 6.75 | 0 | 650275.04854..00 | 1191.10 |
| | 26 | M | 14:00 | 19:11 | | | | 5.33 | 0 | 650275.04854..00 | 1196.43 |
| I | 26 | | 6:44 | 13:28 | | | | 6.75 | 0 | 650275.04854..00 | 1203.18 |
| | 26 | M | 14:04 | 19:17 | | | | 5.15 | 0 | 650275.04854..00 | 1208.33 |
| | 26 | | 6:39 | 12:00 | | | | 5.25 | 0 | 650275.04854..00 | 1213.58 |
| I | 26 | M | 12:30 | 19:09 | | | | 6.75 | 0 | 650275.04854..00 | 1220.33 |
| I | 26 | | 18:47 | 0:44 | | | | 6.00 | 0 | 650275.04854..00 | 1226.33 |
| I | 26 | M | 1:12 | 7:12 | | | | 6.03 | 0 | 650275.04854..00 | 1232.36 |
| | 26 | | 18:38 | 21:54 | | | | 3.25 | 0 | 650275.04854..00 | 1235.61 |
| I | 26 | M | 22:21 | 7:23 | | | | 9.05 | 0 | 650275.04854..00 | 1244.66 |
| ? I | 26 | | 0:00 | | | | 0460 | 8.00 | 0 | 650275.04854..00 | 1252.66 |
| I | 26 | | 10:52 | 12:00 | | | | 1.25 | 0 | 650275.04854..00 | 1253.91 |

BMCSOUTH-HR_0051

```
                    iSeries Timekeeper: Baptist Health                        CLK100P
                            PUNCH DETAIL HISTORY                               PAGE:    5
                            3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 18:41 | 0:32 | | | | 5.75 | 0 | 650275.04854..00 | 1259.66 |
| I | 26 | M | 1:01 | 7:11 | | | | 6.27 | 0 | 650275.04854..00 | 1265.93 |
| | 26 | | 18:46 | 0:00 | | | | 5.25 | 0 | 650275.04854..00 | 1271.18 |
| I | 26 | M | 0:30 | 7:09 | | | | 6.75 | 0 | 650275.04854..00 | 1277.93 |
| I | 26 | | 18:38 | 1:01 | | | | 6.25 | 0 | 650275.04854..00 | 1284.18 |
| | 26 | M | 1:36 | 7:12 | | | | 5.67 | 0 | 650275.04854..00 | 1289.85 |
| I | 26 | | 18:40 | 0:41 | | | | 6.00 | 0 | 650275.04854..00 | 1295.85 |
| | 26 | M | 1:10 | 7:09 | | | | 6.02 | 0 | 650275.04854..00 | 1301.87 |
| I | 26 | | 18:51 | 2:39 | | | | 8.00 | 0 | 650275.04854..00 | 1309.87 |
| | 26 | M | 3:11 | 7:10 | | | | 3.97 | 0 | 650275.04854..00 | 1313.84 |
| I | 26 | | 18:45 | 3:00 | | | | 8.25 | 0 | 650275.04854..00 | 1322.09 |
| | 26 | M | 3:29 | 7:14 | | | | 3.77 | 0 | 650275.04854..00 | 1325.86 |
| I | 26 | | 18:44 | 1:10 | | | | 6.50 | 0 | 650275.04854..00 | 1332.36 |
| | 26 | M | 1:38 | 7:15 | | | | 5.53 | 0 | 650275.04854..00 | 1337.89 |
| I | 26 | | 18:47 | 1:02 | | | | 6.25 | 0 | 650275.04854..00 | 1344.14 |
| | 26 | M | 1:30 | 7:10 | | | | 5.78 | 0 | 650275.04854..00 | 1349.92 |
| I | 26 | | 18:42 | 1:26 | | | | 6.75 | 0 | 650275.04854..00 | 1356.67 |
| I | 26 | M | 1:53 | 8:53 | | | | 7.05 | 0 | 650275.04854..00 | 1363.72 |
| I | 26 | | 18:40 | 7:10 | | | | 12.50 | 0 | 650275.04854..00 | 1376.22 |
| I | 26 | | 18:41 | 3:14 | | | | 8.50 | 0 | 650275.04854..00 | 1384.72 |
| | 26 | M | 3:42 | 7:11 | | | | 3.53 | 0 | 650275.04854..00 | 1388.25 |
| I | 26 | | 18:42 | 3:13 | | | | 8.50 | 0 | 650275.04854..00 | 1396.75 |
| | 26 | M | 3:44 | 7:08 | | | | 3.48 | 0 | 650275.04854..00 | 1400.23 |
| I | 26 | | 18:38 | 1:10 | | | | 6.50 | 0 | 650275.04854..00 | 1406.73 |
| | 26 | M | 1:34 | 7:14 | | | | 5.60 | 0 | 650275.04854..00 | 1412.33 |
| I | 26 | | 18:46 | 1:02 | | | | 6.25 | 0 | 650275.04854..00 | 1418.58 |
| | 26 | M | 1:31 | 7:11 | | | | 5.77 | 0 | 650275.04854..00 | 1424.35 |
| I | 26 | | 18:39 | 4:51 | | | | 10.00 | 0 | 650275.04854..00 | 1434.35 |
| | 26 | M | 5:26 | 7:08 | | | | 1.92 | 0 | 650275.04854..00 | 1436.27 |
| I | 26 | | 18:38 | 7:09 | | | | 12.50 | 0 | 650275.04854..00 | 1448.77 |
| I | 26 | | 18:38 | 1:10 | | | | 6.50 | 0 | 650275.04015..00 | 1455.27 |
| | 26 | M | 1:40 | 7:20 | | | | 5.50 | 0 | 650275.04015..00 | 1460.77 |
| I | 26 | | 18:40 | 1:26 | | | | 6.75 | 0 | 650275.04015..00 | 1467.52 |
| | 26 | M | 1:56 | 7:11 | | | | 5.25 | 0 | 650275.04015..00 | 1472.77 |
| I | 26 | | 18:38 | 1:19 | | | | 6.50 | 0 | 650275.04015..00 | 1479.27 |
| | 26 | M | 1:49 | 7:08 | | | | 5.50 | 0 | 650275.04015..00 | 1484.77 |
| I | 26 | | 18:38 | 1:23 | | | | 6.75 | 0 | 650275.04015..00 | 1491.52 |
| | 26 | M | 1:51 | 7:08 | | | | 5.28 | 0 | 650275.04015..00 | 1496.80 |
| I | 26 | | 18:31 | 1:28 | | | | 7.00 | 0 | 650275.04015..00 | 1503.80 |
| | 26 | M | 1:57 | 7:08 | | | | 5.27 | 0 | 650275.04015..00 | 1509.07 |
| I | 26 | | 18:38 | 0:57 | | | | 6.25 | 0 | 650275.04015..00 | 1515.32 |
| | 26 | M | 1:27 | 7:08 | | | | 5.75 | 0 | 650275.04015..00 | 1521.07 |
| I | 26 | | 18:38 | 1:31 | | | | 6.75 | 0 | 650275.04015..00 | 1527.82 |
| | 26 | M | 2:00 | 7:20 | | | | 5.27 | 0 | 650275.04015..00 | 1533.09 |
| I | 26 | | 18:40 | 3:11 | | | | 8.50 | 0 | 650275.04015..00 | 1541.59 |
| | 26 | M | 3:33 | 7:12 | | | | 3.63 | 0 | 650275.04015..00 | 1545.22 |
| I | 26 | | 18:42 | 7:10 | | | | 12.50 | 0 | 650275.04015..00 | 1557.72 |
| I | 26 | | 18:44 | 7:13 | | | | 12.50 | 0 | 650275.04015..00 | 1570.22 |

BMCSOUTH-HR_0052

```
                      iSeries Timekeeper: Baptist Health                        CLK100P
                            PUNCH DETAIL HISTORY                                 PAGE:    6
                         3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 18:48 | 3:02 | | | | 8.25 | 0 | 650275.04015..00 | 1578.47 |
| | 26 | M | 3:29 | 7:15 | | | | 3.80 | 0 | 650275.04015..00 | 1582.27 |
| I | 26 | | 18:38 | 1:18 | | | | 6.50 | 0 | 650275.04015..00 | 1588.77 |
| | 26 | M | 1:48 | 7:17 | | | | 5.50 | 0 | 650275.04015..00 | 1594.27 |
| I | 26 | | 18:38 | 7:10 | | | | 12.50 | 0 | 650275.04015..00 | 1606.77 |
| I | 26 | | 18:43 | 7:14 | | | | 12.50 | 0 | 650275.04015..00 | 1619.27 |
| | 26 | | 0:00 | | | | 0923 | 4.00 | 0 | 650275.04015..00 | 1623.27 |
| I | 26 | | 18:46 | 3:18 | | | | 8.50 | 0 | 650275.04015..00 | 1631.77 |
| I | 26 | | 18:36 | 1:20 | | | | 6.75 | 0 | 650275.04015..00 | 1638.52 |
| | 26 | M | 1:48 | 7:13 | | | | 5.53 | 0 | 650275.04015..00 | 1644.05 |
| I | 26 | | 18:51 | 0:59 | | | | 6.25 | 0 | 650275.04015..00 | 1650.30 |
| | 26 | M | 1:27 | 7:09 | | | | 5.78 | 0 | 650275.04015..00 | 1656.08 |
| I | 26 | | 18:37 | 0:56 | | | | 6.50 | 0 | 650275.04015..00 | 1662.58 |
| | 26 | M | 1:25 | 7:22 | | | | 5.77 | 0 | 650275.04015..00 | 1668.35 |
| I | 26 | | 18:49 | 7:11 | | | | 12.50 | 0 | 650275.04015..00 | 1680.85 |
| I | 26 | | 18:36 | 1:09 | | | | 6.75 | 0 | 650275.04015..00 | 1687.60 |
| | 26 | M | 1:38 | 7:09 | | | | 5.52 | 0 | 650275.04015..00 | 1693.12 |
| I | 26 | | 18:44 | 7:08 | | | | 12.50 | 0 | 650275.04015..00 | 1705.62 |
| I | 26 | | 18:53 | 5:04 | | | | 10.00 | 0 | 650275.04015..00 | 1715.62 |
| | 26 | M | 5:29 | 7:15 | | | | 1.83 | 0 | 650275.04015..00 | 1717.45 |
| I | 26 | | 18:48 | 0:56 | | | | 6.25 | 0 | 650275.04015..00 | 1723.70 |
| | 26 | M | 1:27 | 7:09 | | | | 5.73 | 0 | 650275.04015..00 | 1729.43 |
| I | 26 | | 18:41 | 1:51 | | | | 7.00 | 0 | 650275.04015..00 | 1736.43 |
| | 26 | M | 2:20 | 7:08 | | | | 5.02 | 0 | 650275.04015..00 | 1741.45 |
| I | 26 | | 18:44 | 1:12 | | | | 6.50 | 0 | 650275.04015..00 | 1747.95 |
| | 26 | M | 1:39 | 7:10 | | | | 5.55 | 0 | 650275.04015..00 | 1753.50 |
| I | 26 | | 18:45 | 1:21 | | | | 6.50 | 0 | 650275.04015..00 | 1760.00 |
| | 26 | M | 1:51 | 7:08 | | | | 5.50 | 0 | 650275.04015..00 | 1765.50 |
| I | 26 | | 18:45 | 1:01 | | | | 6.25 | 0 | 650275.04015..00 | 1771.75 |
| | 26 | M | 1:30 | 7:13 | | | | 5.77 | 0 | 650275.04015..00 | 1777.52 |
| I | 26 | | 18:45 | 1:43 | | | | 7.00 | 0 | 650275.04015..00 | 1784.52 |
| | 26 | M | 2:11 | 7:11 | | | | 5.03 | 0 | 650275.04015..00 | 1789.55 |
| | 26 | | 18:40 | 0:00 | | | | 5.25 | 0 | 650275.04015..00 | 1794.80 |
| I | 26 | M | 0:30 | 7:08 | | | | 6.75 | 0 | 650275.04015..00 | 1801.55 |
| I | 26 | | 18:36 | 1:28 | | | | 7.00 | 0 | 650275.04015..00 | 1808.55 |
| | 26 | M | 1:48 | 7:11 | | | | 5.42 | 0 | 650275.04015..00 | 1813.97 |
| I | 26 | | 18:39 | 7:09 | | | | 12.50 | 0 | 650275.04015..00 | 1826.47 |
| I | 26 | | 18:46 | 1:10 | | | | 6.50 | 0 | 650275.04015..00 | 1832.97 |
| | 26 | M | 1:41 | 7:08 | | | | 5.48 | 0 | 650275.04015..00 | 1838.45 |
| I | 26 | | 18:48 | 7:10 | | | | 12.50 | 0 | 650275.04015..00 | 1850.95 |
| I | 26 | | 18:47 | 1:17 | | | | 6.50 | 0 | 650275.04015..00 | 1857.45 |
| | 26 | M | 1:47 | 7:11 | | | | 5.50 | 0 | 650275.04015..00 | 1862.95 |
| I | 26 | | 18:43 | 1:41 | | | | 7.00 | 0 | 650275.04015..00 | 1869.95 |
| | 26 | M | 2:12 | 7:19 | | | | 4.98 | 0 | 650275.04015..00 | 1874.93 |
| I | 26 | | 6:38 | 13:02 | | | | 6.25 | 0 | 650275.04015..00 | 1881.18 |
| | 26 | M | 13:42 | 19:09 | | | | 5.58 | 0 | 650275.04015..00 | 1886.76 |
| I | 26 | | 6:50 | 12:47 | | | | 6.00 | 0 | 650275.04015..00 | 1892.76 |
| | 26 | M | 13:26 | 19:08 | | | | 5.85 | 0 | 650275.04015..00 | 1898.61 |
| I | 26 | | 6:37 | 19:08 | | | | 12.75 | 0 | 650275.04015..00 | 1911.36 |
| I | 26 | | 6:38 | 13:26 | | | | 6.75 | 0 | 650275.04015..00 | 1918.11 |
| | 26 | M | 13:53 | 19:09 | | | | 5.30 | 0 | 650275.04015..00 | 1923.41 |
| I | 26 | | 6:39 | 19:09 | | | | 12.50 | 0 | 650275.04015..00 | 1935.91 |

```
                    iSeries Timekeeper: Baptist Health                              CLK100P
                              PUNCH DETAIL HISTORY                                   PAGE:   7
                           3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL---  IN | OUT | --SCHEDULED--  IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04015..00 | 1941.16 |
| I | 26 | M | 12:30 | 19:09 | | | | 6.75 | 0 | 650275.04015..00 | 1947.91 |
| I | 26 | | 6:40 | 13:01 | | | | 6.25 | 0 | 650275.04015..00 | 1954.16 |
| | 26 | M | 13:31 | 19:08 | | | | 5.75 | 0 | 650275.04015..00 | 1959.91 |
| I | 26 | | 6:40 | 13:02 | | | | 6.25 | 0 | 650275.04015.6.77 | 1966.16 |
| | 26 | M | 13:31 | 19:08 | | | | 5.77 | 0 | 650275.04015..00 | 1971.93 |
| I | 26 | | 6:40 | 12:52 | | | | 6.00 | 0 | 650275.04015.6.77 | 1977.93 |
| I | 26 | | 13:15 | 19:09 | | | | 6.12 | 0 | 650275.04015..00 | 1984.05 |
| I | 26 | | 6:38 | 13:02 | | | | 6.25 | 0 | 650275.04015.6.77 | 1990.30 |
| | 26 | M | 13:30 | 19:11 | | | | 5.78 | 0 | 650275.04015.6.77 | 1996.08 |
| I | 26 | | 6:38 | 13:09 | | | | 6.50 | 0 | 650275.04015.6.77 | 2002.58 |
| | 26 | M | 13:39 | 19:08 | | | | 5.50 | 0 | 650275.04015.6.77 | 2008.08 |
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04015.6.77 | 2013.33 |
| | 26 | M | 12:30 | 15:00 | | | | 2.50 | 0 | 650275.04015.6.77 | 2015.83 |
| I | 26 | | 6:40 | 19:09 | | | | 12.50 | 0 | 650275.04015.6.77 | 2028.33 |
| I | 26 | | 6:38 | 12:48 | | | | 6.00 | 0 | 650275.04015.6.77 | 2034.33 |
| I | 26 | M | 13:16 | 19:08 | | | | 6.03 | 0 | 650275.04015.6.77 | 2040.36 |
| | 26 | | 6:43 | 12:00 | | | | 5.25 | 0 | 650275.04015.6.77 | 2045.61 |
| I | 26 | M | 12:30 | 19:08 | | | | 6.75 | 0 | 650275.04015.6.77 | 2052.36 |
| I | 26 | | 6:38 | 12:53 | | | | 6.25 | 0 | 650275.04015.6.77 | 2058.61 |
| | 26 | M | 13:22 | 19:08 | | | | 5.77 | 0 | 650275.04015.6.77 | 2064.38 |
| | 26 | | 12:25 | 13:45 | | | 0460 | 1.25 | 0 | 650275.04015.13.54 | 2065.63 |
| I | 26 | | 6:38 | 12:57 | | | | 6.25 | 0 | 650275.04015.13.54 | 2071.88 |
| | 26 | M | 13:31 | 19:08 | | | | 5.68 | 0 | 650275.04015.13.54 | 2077.56 |
| | 26 | | 6:39 | 12:00 | | | | 5.25 | 0 | 650275.04015.13.54 | 2082.81 |
| I | 26 | M | 12:30 | 19:10 | | | | 6.75 | 0 | 650275.04015.13.54 | 2089.56 |
| I | 26 | | 6:42 | 14:12 | | | | 7.50 | 0 | 650275.04015.13.54 | 2097.06 |
| | 26 | M | 14:45 | 19:08 | | | | 4.45 | 0 | 650275.04015.13.54 | 2101.51 |
| | 26 | | 6:39 | 12:00 | | | | 5.25 | 0 | 650275.04015.13.54 | 2106.76 |
| I | 26 | M | 12:30 | 19:08 | | | | 6.75 | 0 | 650275.04015.13.54 | 2113.51 |
| I | 26 | | 6:38 | 12:50 | | | | 6.00 | 0 | 650275.04015.13.54 | 2119.51 |
| I | 26 | M | 13:18 | 19:10 | | | | 6.03 | 0 | 650275.04015.13.54 | 2125.54 |
| I | 26 | | 6:38 | 13:15 | | | | 6.50 | 0 | 650275.04015.13.54 | 2132.04 |
| | 26 | M | 13:44 | 19:09 | | | | 5.52 | 0 | 650275.04015.13.54 | 2137.56 |
| I | 26 | | 6:39 | 13:09 | | | | 6.50 | 0 | 650275.04015.13.54 | 2144.06 |
| | 26 | M | 13:40 | 19:10 | | | | 5.48 | 0 | 650275.04015.13.54 | 2149.54 |
| I | 26 | | 6:40 | 12:46 | | | | 6.00 | 0 | 650275.04015.20.31 | 2155.54 |
| I | 26 | M | 13:14 | 19:08 | | | | 6.03 | 0 | 650275.04015.20.31 | 2161.57 |
| I | 26 | | 6:42 | 13:29 | | | | 6.75 | 0 | 650275.04015.20.31 | 2168.32 |
| | 26 | M | 13:56 | 19:08 | | | | 5.30 | 0 | 650275.04015.20.31 | 2173.62 |
| I | 26 | | 6:38 | 13:30 | | | | 6.75 | 0 | 650275.04015.20.31 | 2180.37 |
| | 26 | M | 13:58 | 19:10 | | | | 5.28 | 0 | 650275.04015.20.31 | 2185.65 |
| I | 26 | | 6:46 | 13:02 | | | | 6.25 | 0 | 650275.04015.20.31 | 2191.90 |

BMCSOUTH-HR_0054

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU 2/23/19

CLK100P
PAGE:    8

| | DAILY | NOTES | ---ACTUAL---<br>IN | OUT | --SCHEDULED--<br>IN | OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | M | 13:29 | 19:10 | | | | 5.80 | 0 | 650275.04015.20.31 | 2197.70 |
| | 26 | | 6:47 | 13:13 | | | | 6.50 | 0 | 650275.04015.20.31 | 2204.20 |
| | 26 | M | 13:45 | 19:08 | | | | 5.47 | 0 | 650275.04015.20.31 | 2209.67 |
| I | 26 | | 6:39 | 13:12 | | | | 6.50 | 0 | 650275.04015.20.31 | 2216.17 |
| | 26 | M | 13:45 | 19:17 | | | | 5.45 | 0 | 650275.04015.20.31 | 2221.62 |
| | 26 | | 6:40 | 12:32 | | | | 5.75 | 0 | 650275.04015.20.31 | 2227.37 |
| I | 26 | M | 13:08 | 19:09 | | | | 6.15 | 0 | 650275.04015.20.31 | 2233.52 |
| I | 26 | | 6:48 | 19:11 | | | | 12.50 | 0 | 650275.04015.27.08 | 2246.02 |
| I | 26 | | 6:48 | 19:09 | | | | 12.50 | 0 | 650275.04015.27.08 | 2258.52 |
| I | 26 | | 6:38 | 19:25 | | | | 12.75 | 0 | 650275.04015.27.08 | 2271.27 |
| I | 26 | | 6:44 | 13:08 | | | | 6.50 | 0 | 650275.04015.27.08 | 2277.77 |
| | 26 | M | 13:39 | 19:10 | | | | 5.48 | 0 | 650275.04015.27.08 | 2283.25 |
| I | 26 | | 6:47 | 19:16 | | | | 12.50 | 0 | 650275.04015.27.08 | 2295.75 |
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04015.27.08 | 2301.00 |
| I | 26 | M | 12:30 | 19:08 | | | | 6.75 | 0 | 650275.04015.27.08 | 2307.75 |
| | 26 | | 6:48 | 12:00 | | | | 5.25 | 0 | 650275.04015.27.08 | 2313.00 |
| I | 26 | M | 12:30 | 19:09 | | | | 6.75 | 0 | 650275.04015.33.85 | 2319.75 |
| I | 26 | | 6:43 | 12:51 | | | | 6.00 | 0 | 650275.04015.33.85 | 2325.75 |
| | 26 | M | 13:22 | 19:10 | | | | 5.98 | 0 | 650275.04015.33.85 | 2331.73 |
| I | 26 | | 6:40 | 13:07 | | | | 6.25 | 0 | 650275.04015.33.85 | 2337.98 |
| | 26 | M | 13:35 | 19:08 | | | | 5.78 | 0 | 650275.04015.33.85 | 2343.76 |
| | 26 | | 6:42 | 12:00 | | | | 5.25 | 0 | 650275.04015.33.85 | 2349.01 |
| I | 26 | M | 12:30 | 19:10 | | | | 6.75 | 0 | 650275.04015.33.85 | 2355.76 |
| | 26 | | 6:54 | 12:00 | | | | 5.00 | 0 | 650275.04015.33.85 | 2360.76 |
| I | 26 | M | 12:30 | 19:08 | | | | 6.75 | 0 | 650275.04015.33.85 | 2367.51 |
| | 26 | | 6:39 | 12:00 | | | | 5.25 | 0 | 650275.04015.33.85 | 2372.76 |
| I | 26 | M | 12:30 | 19:10 | | | | 6.75 | 0 | 650275.04015.33.85 | 2379.51 |
| I | 26 | | 6:38 | 19:08 | | | | 12.50 | 0 | 650275.04015.33.85 | 2392.01 |
| I | 26 | | 6:43 | 13:00 | | | | 6.25 | 0 | 650275.04015.33.85 | 2398.26 |
| | 26 | M | 13:30 | 19:08 | | | | 5.75 | 0 | 650275.04015.33.85 | 2404.01 |
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04015.40.62 | 2409.26 |
| I | 26 | M | 12:30 | 19:09 | | | | 6.75 | 0 | 650275.04015.40.62 | 2416.01 |
| | 26 | | 6:49 | 12:00 | | | | 5.25 | 0 | 650275.04015.40.62 | 2421.26 |
| I | 26 | M | 12:30 | 19:11 | | | | 6.75 | 0 | 650275.04015.40.62 | 2428.01 |
| | 26 | | 6:38 | 12:00 | | | | 5.25 | 0 | 650275.04015.40.62 | 2433.26 |
| I | 26 | M | 12:30 | 19:10 | | | | 6.75 | 0 | 650275.04015.40.62 | 2440.01 |
| I | 26 | | 6:43 | 12:49 | | | | 6.00 | 0 | 650275.04015.40.62 | 2446.01 |
| | 26 | M | 13:21 | 19:08 | | | | 5.97 | 0 | 650275.04015.40.62 | 2451.98 |
| I | 26 | | 6:41 | 13:04 | | | | 6.25 | 0 | 650275.04015.40.62 | 2458.23 |
| | 26 | M | 13:33 | 19:08 | | | | 5.77 | 0 | 650275.04015.40.62 | 2464.00 |
| | 26 | | 6:42 | 12:33 | | | | 5.75 | 0 | 650275.04015.40.62 | 2469.75 |
| I | 26 | M | 13:04 | 19:15 | | | | 6.23 | 0 | 650275.04015.40.62 | 2475.98 |

BMCSOUTH-HR_0055

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 6:41 | 12:45 | | | | 6.00 | 0 | 650275.04015.40.62 | 2481.98 |
| I | 26 | M | 13:15 | 19:09 | | | | 6.00 | 0 | 650275.04015.40.62 | 2487.98 |
| I | 26 | | 6:43 | 19:08 | | | | 12.50 | 0 | 650275.04015.47.39 | 2500.48 |
| I | 26 | | 6:38 | 14:47 | | | | 8.00 | 0 | 650275.04015.47.39 | 2508.48 |
| | 26 | M | 14:58 | 19:10 | | | | 4.32 | 0 | 650275.04015.47.39 | 2512.80 |
| I | 26 | | 6:41 | 14:24 | | | | 7.75 | 0 | 650275.04015.47.39 | 2520.55 |
| | 26 | M | 14:48 | 19:10 | | | | 4.35 | 0 | 650275.04015.47.39 | 2524.90 |
| I | 26 | | 6:40 | 13:10 | | | | 6.50 | 0 | 650275.04015.47.39 | 2531.40 |
| | 26 | M | 13:45 | 19:08 | | | | 5.42 | 0 | 650275.04015.47.39 | 2536.82 |
| I | 26 | | 6:42 | 12:53 | | | | 6.25 | 0 | 650275.04015.47.39 | 2543.07 |
| | 26 | M | 13:26 | 19:09 | | | | 5.70 | 0 | 650275.04015.47.39 | 2548.77 |
| I | 26 | | 6:45 | 13:20 | | | | 6.50 | 0 | 650275.04015.47.39 | 2555.27 |
| | 26 | M | 13:48 | 19:10 | | | | 5.53 | 0 | 650275.04015.47.39 | 2560.80 |
| I | 26 | | 6:44 | 13:07 | | | | 6.25 | 0 | 650275.04015.47.39 | 2567.05 |
| | 26 | M | 13:38 | 19:08 | | | | 5.73 | 0 | 650275.04015.47.39 | 2572.78 |
| I | 26 | | 6:44 | 13:03 | | | | 6.25 | 0 | 650275.04015.54.16 | 2579.03 |
| | 26 | M | 13:32 | 19:08 | | | | 5.77 | 0 | 650275.04015.54.16 | 2584.80 |
| I | 26 | | 6:37 | 12:29 | | | | 6.00 | 0 | 650275.04015.54.16 | 2590.80 |
| I | 26 | M | 12:52 | 19:23 | | | | 6.62 | 0 | 650275.04015.54.16 | 2597.42 |
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04015.54.16 | 2602.67 |
| I | 26 | M | 12:30 | 19:08 | | | | 6.75 | 0 | 650275.04015.54.16 | 2609.42 |
| I | 26 | | 6:39 | 13:22 | | | | 6.50 | 0 | 650275.04015.54.16 | 2615.92 |
| | 26 | M | 13:54 | 19:10 | | | | 5.47 | 0 | 650275.04015.54.16 | 2621.39 |
| I | 26 | | 6:40 | 13:17 | | | | 6.50 | 0 | 650275.04015.54.16 | 2627.89 |
| | 26 | M | 13:48 | 19:13 | | | | 5.48 | 0 | 650275.04015.54.16 | 2633.37 |
| I | 26 | | 6:40 | 12:49 | | | | 6.00 | 0 | 650275.04015.54.16 | 2639.37 |
| I | 26 | M | 13:19 | 19:08 | | | | 6.00 | 0 | 650275.04015.54.16 | 2645.37 |
| I | 26 | | 6:43 | 12:45 | | | | 6.00 | 0 | 650275.04015.54.16 | 2651.37 |
| I | 26 | M | 13:10 | 19:08 | | | | 6.08 | 0 | 650275.04015.54.16 | 2657.45 |
| | 26 | | 6:40 | 12:32 | | | | 5.75 | 0 | 650275.04015.60.93 | 2663.20 |
| I | 26 | M | 13:02 | 19:09 | | | | 6.25 | 0 | 650275.04015.60.93 | 2669.45 |
| I | 26 | | 6:48 | 14:35 | | | | 7.75 | 0 | 650275.04015.60.93 | 2677.20 |
| | 26 | M | 15:00 | 19:10 | | | | 4.33 | 0 | 650275.04015.60.93 | 2681.53 |
| I | 26 | | 6:42 | 14:34 | | | | 7.75 | 0 | 650275.04015.60.93 | 2689.28 |
| | 26 | M | 14:59 | 19:11 | | | | 4.33 | 0 | 650275.04015.60.93 | 2693.61 |
| I | 26 | | 6:46 | 13:24 | | | | 6.75 | 0 | 650275.04015.60.93 | 2700.36 |
| | 26 | M | 13:27 | 19:09 | | | | 5.70 | 0 | 650275.04015.60.93 | 2706.06 |
| I | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.60.93 | 2718.06 |
| I | 26 | | 6:44 | 13:02 | | | | 6.25 | 0 | 650275.04015.60.93 | 2724.31 |

BMCSOUTH-HR_0056

```
              iSeries Timekeeper: Baptist Health                        CLK100
                     PUNCH DETAIL HISTORY                          PAGE:    1
                     3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | M | 13:30 | 19:09 | | | | 5.78 | 0 | 650275.04015.60.93 | 2730.09 |
| I | 26 | | 6:45 | 19:09 | | | | 12.50 | 0 | 650275.04015.60.93 | 2742.59 |
| I | 26 | | 6:42 | 12:45 | | | | 6.00 | 0 | 650275.04015.55.70 | 2748.59 |
| | 26 | M | 13:16 | 19:08 | | | | 5.98 | 0 | 650275.04015.55.70 | 2754.57 |
| I | 26 | | 6:41 | 14:26 | | | | 7.75 | 0 | 650275.04015.55.70 | 2762.32 |
| | 26 | M | 14:57 | 19:11 | | | | 4.23 | 0 | 650275.04015.55.70 | 2766.55 |
| I | 26 | | 6:41 | 13:17 | | | | 6.50 | 0 | 650275.04015.55.70 | 2773.05 |
| | 26 | M | 13:50 | 19:10 | | | | 5.45 | 0 | 650275.04015.55.70 | 2778.50 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.55.70 | 2790.50 |
| I | 26 | | 6:43 | 13:34 | | | | 6.75 | 0 | 650275.04015.55.70 | 2797.25 |
| | 26 | M | 14:01 | 19:08 | | | | 5.30 | 0 | 650275.04015.55.70 | 2802.55 |
| I | 26 | | 6:44 | 13:07 | | | | 6.25 | 0 | 650275.04015.55.70 | 2808.80 |
| | 26 | M | 13:27 | 19:09 | | | | 5.92 | 0 | 650275.04015.55.70 | 2814.72 |
| I | 26 | | 6:40 | 13:01 | | | | 6.25 | 0 | 650275.04015.55.70 | 2820.97 |
| | 26 | M | 13:30 | 19:08 | | | | 5.77 | 0 | 650275.04015.55.70 | 2826.74 |
| I | 26 | | 6:42 | 13:48 | | | | 7.00 | 0 | 650275.04015.50.47 | 2833.74 |
| | 26 | M | 14:14 | 19:09 | | | | 5.07 | 0 | 650275.04015.50.47 | 2838.81 |
| I | 26 | | 6:43 | 12:53 | | | | 6.25 | 0 | 650275.04015.50.47 | 2845.06 |
| | 26 | M | 13:20 | 19:08 | | | | 5.80 | 0 | 650275.04015.50.47 | 2850.86 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.50.47 | 2862.86 |
| | 26 | | 0:00 | | | | 0430 | 4.00 | 0 | 650275.04015.50.47 | 2866.86 |
| I | 26 | | 6:39 | 13:17 | | | | 6.50 | 0 | 650275.04015.50.47 | 2873.36 |
| | 26 | M | 13:45 | 15:51 | | | | 2.03 | 0 | 650275.04015.50.47 | 2875.39 |
| I | 26 | | 6:41 | 13:29 | | | | 6.75 | 0 | 650275.04015.50.47 | 2882.14 |
| | 26 | M | 14:01 | 19:08 | | | | 5.22 | 0 | 650275.04015.50.47 | 2887.36 |
| I | 26 | | 6:39 | 12:43 | | | | 6.00 | 0 | 650275.04015.50.47 | 2893.36 |
| | 26 | M | 13:15 | 19:08 | | | | 5.97 | 0 | 650275.04015.41.24 | 2899.33 |
| | 26 | | 6:39 | 12:37 | | | | 5.75 | 0 | 650275.04015.50.47 | 2905.08 |
| | 26 | M | 13:05 | 17:11 | | | | 4.28 | 0 | 650275.04015.41.24 | 2909.36 |
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04015.41.24 | 2914.61 |
| I | 26 | M | 12:30 | 19:09 | | | | 6.75 | 0 | 650275.04015.41.24 | 2921.36 |
| I | 26 | | 6:50 | 14:26 | | | | 7.75 | 0 | 650275.04015.41.24 | 2929.11 |
| | 26 | M | 14:55 | 19:09 | | | | 4.27 | 0 | 650275.04015.41.24 | 2933.38 |
| I | 26 | | 6:41 | 12:54 | | | | 6.25 | 0 | 650275.04015.41.24 | 2939.63 |
| | 26 | M | 13:23 | 19:10 | | | | 5.77 | 0 | 650275.04015.41.24 | 2945.40 |
| I | 26 | | 6:37 | 13:02 | | | | 6.50 | 0 | 650275.04015.41.24 | 2951.90 |
| | 26 | M | 13:32 | 19:08 | | | | 5.75 | 0 | 650275.04015.41.24 | 2957.65 |
| I | 26 | | 6:41 | 19:12 | | | | 12.50 | 0 | 650275.04015.41.24 | 2970.15 |
| I | 26 | | 6:40 | 13:15 | | | | 6.50 | 0 | 650275.04015.41.24 | 2976.65 |
| | 26 | M | 13:43 | 19:09 | | | | 5.53 | 0 | 650275.04015.41.24 | 2982.18 |
| I | 26 | | 6:44 | 13:09 | | | | 6.50 | 0 | 650275.04015.41.24 | 2988.68 |
| | 26 | M | 13:39 | 19:08 | | | | 5.50 | 0 | 650275.04015.41.24 | 2994.18 |

BMCSOUTH-HR_0057

```
                    iSeries Timekeeper: Baptist Health                        CLK100P
                         PUNCH DETAIL HISTORY                                  PAGE:  11
                         3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 6:41 | 13:10 | | | | 6.50 | 0 | 650275.04015.41.24 | 3000.68 |
| | 26 | M | 13:45 | 19:08 | | | | 5.42 | 0 | 650275.04015.48.01 | 3006.10 |
| | 26 | | 8:06 | 13:00 | | | | 5.00 | 0 | 650275.04015.48.01 | 3011.10 |
| | 26 | M | 13:28 | 15:12 | | | | 1.78 | 0 | 650275.04015.48.01 | 3012.88 |
| I | 26 | | 6:45 | 13:03 | | | | 6.25 | 0 | 650275.04015.48.01 | 3019.13 |
| | 26 | M | 13:29 | 19:09 | | | | 5.82 | 0 | 650275.04015.48.01 | 3024.95 |
| | 26 | | 6:42 | 12:00 | | | | 5.25 | 0 | 650275.04015.48.01 | 3030.20 |
| | 26 | M | 12:30 | 15:09 | | | | 2.75 | 0 | 650275.04015.48.01 | 3032.95 |
| I | 26 | | 6:41 | 13:13 | | | | 6.50 | 0 | 650275.04015.48.01 | 3039.45 |
| | 26 | M | 13:42 | 19:08 | | | | 5.52 | 0 | 650275.04015.48.01 | 3044.97 |
| I | 26 | | 6:51 | 12:41 | | | | 6.00 | 0 | 650275.04015.48.01 | 3050.97 |
| I | 26 | M | 13:11 | 19:08 | | | | 6.00 | 0 | 650275.04015.48.01 | 3056.97 |
| I | 26 | | 6:44 | 13:10 | | | | 6.50 | 0 | 650275.04015.48.01 | 3063.47 |
| | 26 | M | 13:45 | 19:12 | | | | 5.42 | 0 | 650275.04015.48.01 | 3068.89 |
| I | 26 | | 6:44 | 13:41 | | | | 7.00 | 0 | 650275.04015.48.01 | 3075.89 |
| | 26 | M | 14:07 | 19:09 | | | | 5.07 | 0 | 650275.04015.48.01 | 3080.96 |
| | 26 | | 6:40 | 12:32 | | | | 5.75 | 0 | 650275.04015.48.01 | 3086.71 |
| I | 26 | M | 13:00 | 19:08 | | | | 6.28 | 0 | 650275.04015.48.01 | 3092.99 |
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04015.54.78 | 3098.24 |
| I | 26 | M | 12:30 | 19:08 | | | | 6.75 | 0 | 650275.04015.54.78 | 3104.99 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.54.78 | 3116.99 |
| I | 26 | | 6:50 | 13:52 | | | | 7.00 | 0 | 650275.04015.54.78 | 3123.99 |
| | 26 | M | 14:15 | 19:09 | | | | 5.12 | 0 | 650275.04015.54.78 | 3129.11 |
| I | 26 | | 6:44 | 13:32 | | | | 6.75 | 0 | 650275.04015.54.78 | 3135.86 |
| | 26 | M | 14:04 | 19:10 | | | | 5.22 | 0 | 650275.04015.54.78 | 3141.08 |
| I | 26 | | 6:36 | 12:53 | | | | 6.50 | 0 | 650275.04015.54.78 | 3147.58 |
| | 26 | M | 13:25 | 19:08 | | | | 5.72 | 0 | 650275.04015.54.78 | 3153.30 |
| | 26 | | 6:39 | 12:15 | | | | 5.50 | 0 | 650275.04015.54.78 | 3158.80 |
| | 26 | M | 12:39 | 14:16 | | | | 1.60 | 0 | 650275.04015.54.78 | 3160.40 |
| I | 26 | | 6:44 | 13:15 | | | | 6.50 | 0 | 650275.04015.54.78 | 3166.90 |
| | 26 | M | 13:46 | 15:16 | | | | 1.48 | 0 | 650275.04015.54.78 | 3168.38 |
| | 26 | | 6:41 | 12:28 | | | | 5.75 | 0 | 650275.04015.54.78 | 3174.13 |
| I | 26 | M | 13:04 | 19:09 | | | | 6.15 | 0 | 650275.04015.54.78 | 3180.28 |
| I | 26 | | 6:41 | 13:22 | | | | 6.50 | 0 | 650275.04015.49.55 | 3186.78 |
| | 26 | M | 13:49 | 19:08 | | | | 5.55 | 0 | 650275.04015.49.55 | 3192.33 |
| I | 26 | | 6:46 | 12:55 | | | | 6.25 | 0 | 650275.04015.49.55 | 3198.58 |
| | 26 | M | 13:25 | 19:09 | | | | 5.75 | 0 | 650275.04015.49.55 | 3204.33 |
| I | 26 | | 6:39 | 12:41 | | | | 6.00 | 0 | 650275.04015.49.55 | 3210.33 |
| I | 26 | M | 13:06 | 19:15 | | | | 6.08 | 0 | 650275.04015.49.55 | 3216.41 |
| I | 26 | | 6:41 | 13:32 | | | | 6.75 | 0 | 650275.04015.49.55 | 3223.16 |
| | 26 | M | 14:04 | 19:26 | | | | 5.47 | 0 | 650275.04015.49.55 | 3228.63 |
| I | 26 | | 6:48 | 12:53 | | | | 6.25 | 0 | 650275.04015.49.55 | 3234.88 |

```
                    iSeries Timekeeper: Baptist Health                        CLK100P
                         PUNCH DETAIL HISTORY                                  PAGE:  12
                       3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHED IN | SCHED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | M | 13:17 | 19:08 | | | | 5.85 | 0 | 650275.04015.49.55 | 3240.73 |
| I | 26 | | 6:43 | 13:10 | | | | 6.50 | 0 | 650275.04015.49.55 | 3247.23 |
| | 26 | M | 13:37 | 19:10 | | | | 5.55 | 0 | 650275.04015.49.55 | 3252.78 |
| | 26 | | 6:40 | 12:31 | | | | 5.75 | 0 | 650275.04015.49.55 | 3258.53 |
| I | 26 | M | 13:00 | 19:09 | | | | 6.27 | 0 | 650275.04015.49.55 | 3264.80 |
| | 26 | | 6:40 | 12:28 | | | | 5.75 | 0 | 650275.04015.56.32 | 3270.55 |
| I | 26 | M | 12:52 | 19:09 | | | | 6.35 | 0 | 650275.04015.56.32 | 3276.90 |
| I | 26 | | 6:42 | 13:30 | | | | 6.75 | 0 | 650275.04015.56.32 | 3283.65 |
| | 26 | M | 13:54 | 19:08 | | | | 5.35 | 0 | 650275.04015.56.32 | 3289.00 |
| | 26 | | 0:00 | | | | 0430 | 3.00 | 0 | 650275.04015.56.32 | 3292.00 |
| I | 26 | | 6:41 | 14:45 | | | | 8.00 | 0 | 650275.04015.56.32 | 3300.00 |
| | 26 | M | 15:15 | 16:01 | | | | .75 | 0 | 650275.04015.56.32 | 3300.75 |
| | 26 | | 6:40 | 12:00 | | | | 5.25 | 0 | 650275.04015.56.32 | 3306.00 |
| I | 26 | M | 12:30 | 19:08 | | | | 6.75 | 0 | 650275.04015.56.32 | 3312.75 |
| I | 26 | | 6:46 | 12:46 | | | | 6.00 | 0 | 650275.04015.56.32 | 3318.75 |
| I | 26 | M | 13:14 | 19:08 | | | | 6.03 | 0 | 650275.04015.56.32 | 3324.78 |
| I | 26 | | 6:40 | 13:52 | | | | 7.00 | 0 | 650275.04015.56.32 | 3331.78 |
| | 26 | M | 14:23 | 19:10 | | | | 4.98 | 0 | 650275.04015.56.32 | 3336.76 |
| | 26 | | 6:41 | 12:00 | | | | 5.25 | 0 | 650275.04015.56.32 | 3342.01 |
| I | 26 | M | 12:30 | 19:12 | | | | 6.75 | 0 | 650275.04015.60.09 | 3348.76 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.60.09 | 3360.76 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.60.09 | 3372.76 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.60.09 | 3384.76 |
| I | 26 | | 6:45 | 12:45 | | | | 6.00 | 0 | 650275.04015.60.09 | 3390.76 |
| I | 26 | M | 13:14 | 19:09 | | | | 6.02 | 0 | 650275.04015.60.09 | 3396.78 |
| I | 26 | | 6:45 | 12:40 | | | | 6.00 | 0 | 650275.04015.60.09 | 3402.78 |
| I | 26 | M | 13:04 | 19:12 | | | | 6.10 | 0 | 650275.04015.60.09 | 3408.88 |
| I | 26 | | 6:43 | 13:19 | | | | 6.50 | 0 | 650275.04015.60.09 | 3415.38 |
| | 26 | M | 13:44 | 19:10 | | | | 5.58 | 0 | 650275.04015.60.09 | 3420.96 |
| I | 26 | | 6:42 | 12:52 | | | | 6.00 | 0 | 650275.04015.60.09 | 3426.96 |
| I | 26 | M | 13:22 | 19:11 | | | | 6.00 | 0 | 650275.04015.60.09 | 3432.96 |
| I | 26 | | 6:43 | 15:00 | | | | 8.25 | 0 | 650275.04015.30.86 | 3441.21 |
| | 26 | M | 15:30 | 19:11 | | | | 3.75 | 0 | 650275.04015.30.86 | 3444.96 |
| I | 26 | | 6:39 | 14:17 | | | | 7.50 | 0 | 650275.04015.30.86 | 3452.46 |
| | 26 | M | 14:42 | 19:10 | | | | 4.58 | 0 | 650275.04015.30.86 | 3457.04 |
| | 26 | | 7:40 | 12:00 | | | | 4.25 | 0 | 650275.04015.30.86 | 3461.29 |
| I | 26 | M | 12:30 | 19:10 | | | | 6.75 | 0 | 650275.04015.30.86 | 3468.04 |
| I | 26 | | 6:56 | 13:15 | | | | 6.25 | 0 | 650275.04015.30.86 | 3474.29 |
| | 26 | M | 13:48 | 19:09 | | | | 5.45 | 0 | 650275.04015.30.86 | 3479.74 |
| | 26 | | 0:00 | | | | 0430 | 10.00 | 0 | 650275.04015.30.86 | 3489.74 |
| | 26 | | 6:41 | 8:40 | | | | 2.00 | 0 | 650275.04015.30.86 | 3491.74 |
| I | 26 | | 6:39 | 13:01 | | | | 6.25 | 0 | 650275.04015.30.86 | 3497.99 |

BMCSOUTH-HR_0059

iSeries Timekeeper: Baptist Health                                    CLK100P
                    PUNCH DETAIL HISTORY                               PAGE:   13
                    3/03/14 THRU  2/23/19

|   | DAILY | NOTES | ---ACTUAL---<br>IN    OUT | --SCHEDULED--<br>IN    OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|
|   | 26 | M | 13:27  19:07 | | | 5.57 | 0 | 650275.04015.30.86 | 3503.56 |
| I | 26 |   | 6:41  12:49 | | | 6.00 | 0 | 650275.04015.30.86 | 3509.56 |
| I | 26 | M | 13:17  19:15 | | | 6.03 | 0 | 650275.04015.30.86 | 3515.59 |
|   | 26 |   | 6:40  12:00 | | | 5.25 | 0 | 650275.04015.27.63 | 3520.84 |
| I | 26 | M | 12:30  19:08 | | | 6.75 | 0 | 650275.04015.27.63 | 3527.59 |
| I | 26 |   | 6:45  13:26 | | | 6.75 | 0 | 650275.04015.27.63 | 3534.34 |
|   | 26 | M | 13:54  19:13 | | | 5.28 | 0 | 650275.04015.27.63 | 3539.62 |
| I | 26 |   | 6:39  12:45 | | | 6.00 | 0 | 650275.04015.27.63 | 3545.62 |
| I | 26 | M | 13:15  19:09 | | | 6.00 | 0 | 650275.04015.27.63 | 3551.62 |
| I | 26 |   | 6:41  14:48 | | | 8.00 | 0 | 650275.04015.27.63 | 3559.62 |
|   | 26 | M | 15:09  19:09 | | | 4.15 | 0 | 650275.04015.27.63 | 3563.77 |
| I | 26 |   | 6:40  12:45 | | | 6.00 | 0 | 650275.04015.27.63 | 3569.77 |
| I | 26 | M | 13:13  19:13 | | | 6.03 | 0 | 650275.04015.27.63 | 3575.80 |
| I | 26 |   | 6:39  13:26 | | | 6.75 | 0 | 650275.04015.27.63 | 3582.55 |
|   | 26 | M | 14:00  19:10 | | | 5.18 | 0 | 650275.04015.27.63 | 3587.73 |
| I | 26 |   | 6:41  13:07 | | | 6.25 | 0 | 650275.04015.27.63 | 3593.98 |
|   | 26 | M | 13:40  19:12 | | | 5.70 | 0 | 650275.04015.34.40 | 3599.68 |
| I | 26 |   | 6:40  13:29 | | | 6.75 | 0 | 650275.04015.34.40 | 3606.43 |
|   | 26 | M | 14:00  19:08 | | | 5.23 | 0 | 650275.04015.34.40 | 3611.66 |
| I | 26 |   | 6:45  13:34 | | | 6.75 | 0 | 650275.04015.34.40 | 3618.41 |
|   | 26 | M | 14:00  19:10 | | | 5.32 | 0 | 650275.04015.34.40 | 3623.73 |
| I | 26 |   | 6:45  12:49 | | | 6.00 | 0 | 650275.04015.34.40 | 3629.73 |
| I | 26 | M | 13:18  19:10 | | | 6.02 | 0 | 650275.04015.34.40 | 3635.75 |
| I | 26 |   | 6:40  13:46 | | | 7.00 | 0 | 650275.04015.34.40 | 3642.75 |
|   | 26 | M | 14:16  19:09 | | | 5.00 | 0 | 650275.04015.34.40 | 3647.75 |
|   | 26 |   | 6:40  11:43 | | | 5.00 | 0 | 650275.04015.34.40 | 3652.75 |
| I | 26 | M | 12:15  18:53 | | | 6.72 | 0 | 650275.04015.34.40 | 3659.47 |
| I | 26 |   | 6:43  12:55 | | | 6.25 | 0 | 650275.04015.34.40 | 3665.72 |
|   | 26 | M | 13:27  19:04 | | | 5.47 | 0 | 650275.04015.34.40 | 3671.19 |
| I | 26 |   | 6:53  13:18 | | | 6.25 | 0 | 650275.04015.34.40 | 3677.44 |
|   | 26 | M | 13:33  18:48 | | | 5.25 | 0 | 650275.04015.34.40 | 3682.69 |
| I | 26 |   | 6:41  13:17 | | | 6.50 | 0 | 650275.04015.41.17 | 3689.19 |
|   | 26 | M | 13:44  19:09 | | | 5.55 | 0 | 650275.04015.41.17 | 3694.74 |
| I | 26 |   | 6:51  19:10 | | | 12.50 | 0 | 650275.04015.41.17 | 3707.24 |
| I | 26 |   | 6:38  13:44 | | | 7.00 | 0 | 650275.04015.41.17 | 3714.24 |
|   | 26 | M | 14:15  19:11 | | | 4.98 | 0 | 650275.04015.41.17 | 3719.22 |
|   | 26 |   | 12:55  14:56 | | 0460 | 2.00 | 0 | 650275.04015.41.17 | 3721.22 |
| I | 26 |   | 6:40  12:44 | | | 6.00 | 0 | 650275.04015.41.17 | 3727.22 |
| I | 26 | M | 13:09  19:12 | | | 6.08 | 0 | 650275.04015.41.17 | 3733.30 |
| I | 26 |   | 6:45  13:07 | | | 6.25 | 0 | 650275.04015.41.17 | 3739.55 |
| I | 26 | M | 13:19  19:08 | | | 6.05 | 0 | 650275.04015.41.17 | 3745.60 |

BMCSOUTH-HR_0060

```
                        iSeries Timekeeper: Baptist Health                    CLK100P
                             PUNCH DETAIL HISTORY                             PAGE:   14
                             3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL---<br>IN | OUT | --SCHEDULED--<br>IN | OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 6:49 | 12:41 | | | | 6.00 | 0 | 650275.04015.41.17 | 3751.60 |
| | 26 | M | 13:22 | 19:09 | | | | 5.82 | 0 | 650275.04015.41.17 | 3757.42 |
| I | 26 | | 6:39 | 13:19 | | | | 6.50 | 0 | 650275.04015.47.94 | 3763.92 |
| | 26 | M | 13:44 | 19:17 | | | | 5.58 | 0 | 650275.04015.47.94 | 3769.50 |
| I | 26 | | 6:50 | 19:11 | | | | 12.50 | 0 | 650275.04015.47.94 | 3782.00 |
| I | 26 | | 6:44 | 19:13 | | | | 12.50 | 0 | 650275.04015.47.94 | 3794.50 |
| I | 26 | | 6:43 | 14:13 | | | | 7.50 | 0 | 650275.04015.47.94 | 3802.00 |
| | 26 | M | 14:40 | 19:11 | | | | 4.55 | 0 | 650275.04015.47.94 | 3806.55 |
| I | 26 | | 6:43 | 19:18 | | | | 12.50 | 0 | 650275.04015.47.94 | 3819.05 |
| I | 26 | | 6:41 | 12:40 | | | | 6.00 | 0 | 650275.04015.47.94 | 3825.05 |
| I | 26 | M | 13:02 | 19:08 | | | | 6.13 | 0 | 650275.04015.47.94 | 3831.18 |
| I | 26 | | 6:42 | 13:22 | | | | 6.50 | 0 | 650275.04015.47.94 | 3837.68 |
| | 26 | M | 13:45 | 19:08 | | | | 5.62 | 0 | 650275.04015.47.94 | 3843.30 |
| I | 26 | | 6:39 | 13:06 | | | | 6.25 | 0 | 650275.04015.47.94 | 3849.55 |
| | 26 | M | 13:29 | 19:09 | | | | 5.87 | 0 | 650275.04015.47.94 | 3855.42 |
| | 26 | | 6:46 | 12:32 | | | | 5.75 | 0 | 650275.04015.54.71 | 3861.17 |
| I | 26 | M | 12:57 | 19:08 | | | | 6.33 | 0 | 650275.04015.54.71 | 3867.50 |
| | 26 | | 6:41 | 13:38 | | | | 7.00 | 0 | 650275.04015.54.71 | 3874.50 |
| | 26 | M | 14:10 | 19:11 | | | | 4.97 | 0 | 650275.04015.54.71 | 3879.47 |
| I | 26 | | 6:42 | 14:09 | | | | 7.50 | 0 | 650275.04015.54.71 | 3886.97 |
| | 26 | M | 14:35 | 19:09 | | | | 4.57 | 0 | 650275.04015.54.71 | 3891.54 |
| I | 26 | | 6:39 | 13:11 | | | | 6.50 | 0 | 650275.04015.54.71 | 3898.04 |
| | 26 | M | 13:41 | 19:08 | | | | 5.50 | 0 | 650275.04015.54.71 | 3903.54 |
| I | 26 | | 6:47 | 13:00 | | | | 6.25 | 0 | 650275.04015.54.71 | 3909.79 |
| | 26 | M | 13:32 | 19:14 | | | | 5.72 | 0 | 650275.04015.54.71 | 3915.51 |
| I | 26 | | 6:40 | 19:08 | | | | 12.50 | 0 | 650275.04015.54.71 | 3928.01 |
| I | 26 | | 6:46 | 13:20 | | | | 6.50 | 0 | 650275.04015.54.71 | 3934.51 |
| | 26 | M | 13:45 | 19:11 | | | | 5.58 | 0 | 650275.04015.61.48 | 3940.09 |
| I | 26 | | 6:47 | 12:41 | | | | 6.00 | 0 | 650275.04015.61.48 | 3946.09 |
| I | 26 | M | 13:02 | 19:09 | | | | 6.15 | 0 | 650275.04015.61.48 | 3952.24 |
| I | 26 | | 6:47 | 12:58 | | | | 6.25 | 0 | 650275.04015.61.48 | 3958.49 |
| | 26 | M | 13:22 | 19:10 | | | | 5.85 | 0 | 650275.04015.61.48 | 3964.34 |
| I | 26 | | 6:44 | 19:09 | | | | 12.50 | 0 | 650275.04015.61.48 | 3976.84 |
| I | 26 | | 6:46 | 12:58 | | | | 6.25 | 0 | 650275.04015.61.48 | 3983.09 |
| | 26 | M | 13:31 | 19:15 | | | | 5.70 | 0 | 650275.04015.61.48 | 3988.79 |
| | 26 | | 6:42 | 11:59 | | | | 5.25 | 0 | 650275.04015.61.48 | 3994.04 |
| I | 26 | M | 12:29 | 19:10 | | | | 6.75 | 0 | 650275.04015.61.48 | 4000.79 |
| | 26 | | 6:45 | 9:26 | | | | 2.75 | 0 | 650275.04015.61.48 | 4003.54 |
| I | 26 | M | 9:56 | 19:09 | | | | 9.25 | 0 | 650275.04015.61.48 | 4012.79 |
| I | 26 | | 6:42 | 12:39 | | | | 6.00 | 0 | 650275.04015.61.48 | 4018.79 |
| I | 26 | M | 13:03 | 19:09 | | | | 6.10 | 0 | 650275.04015.61.48 | 4024.89 |

```
                iSeries Timekeeper: Baptist Health                      CLK100P
                        PUNCH DETAIL HISTORY                             PAGE:  15
                      3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 6:45 | 12:47 | | | | 6.00 | 0 | 650275.04015.68.25 | 4030.89 |
| I | 26 | M | 13:17 | 19:11 | | | | 6.00 | 0 | 650275.04015.68.25 | 4036.89 |
| I | 26 | | 6:49 | 13:31 | | | | 6.75 | 0 | 650275.04015.68.25 | 4043.64 |
| | 26 | M | 14:00 | 19:11 | | | | 5.27 | 0 | 650275.04015.68.25 | 4048.91 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.68.25 | 4060.91 |
| I | 26 | | 6:46 | 13:13 | | | | 6.50 | 0 | 650275.04015.68.25 | 4067.41 |
| | 26 | M | 13:40 | 19:09 | | | | 5.55 | 0 | 650275.04015.68.25 | 4072.96 |
| I | 26 | | 6:46 | 12:51 | | | | 6.00 | 0 | 650275.04015.68.25 | 4078.96 |
| | 26 | M | 13:23 | 19:11 | | | | 5.97 | 0 | 650275.04015.68.25 | 4084.93 |
| I | 26 | | 6:40 | 13:03 | | | | 6.25 | 0 | 650275.04015.68.25 | 4091.18 |
| | 26 | M | 13:32 | 19:08 | | | | 5.77 | 0 | 650275.04015.68.25 | 4096.95 |
| I | 26 | | 6:39 | 13:21 | | | | 6.50 | 0 | 650275.04015.68.25 | 4103.45 |
| | 26 | M | 13:46 | 19:09 | | | | 5.58 | 0 | 650275.04015.68.25 | 4109.03 |
| | 26 | | 6:46 | 12:21 | | | | 5.50 | 0 | 650275.04015.63.02 | 4114.53 |
| I | 26 | M | 12:52 | 19:09 | | | | 6.48 | 0 | 650275.04015.63.02 | 4121.01 |
| | 26 | | 6:48 | 12:00 | | | | 5.25 | 0 | 650275.04015.63.02 | 4126.26 |
| I | 26 | M | 12:30 | 19:09 | | | | 6.75 | 0 | 650275.04015.63.02 | 4133.01 |
| I | 26 | | 6:41 | 12:58 | | | | 6.25 | 0 | 650275.04015.63.02 | 4139.26 |
| | 26 | M | 13:26 | 19:09 | | | | 5.78 | 0 | 650275.04015.63.02 | 4145.04 |
| I | 26 | | 6:42 | 13:24 | | | | 6.75 | 0 | 650275.04015.63.02 | 4151.79 |
| | 26 | M | 13:48 | 19:09 | | | | 5.35 | 0 | 650275.04015.63.02 | 4157.14 |
| I | 26 | | 6:41 | 12:50 | | | | 6.00 | 0 | 650275.04015.63.02 | 4163.14 |
| I | 26 | M | 13:16 | 19:08 | | | | 6.07 | 0 | 650275.04015.63.02 | 4169.21 |
| I | 26 | | 6:44 | 13:26 | | | | 6.75 | 0 | 650275.04015.63.02 | 4175.96 |
| | 26 | M | 13:51 | 19:11 | | | | 5.33 | 0 | 650275.04015.63.02 | 4181.29 |
| I | 26 | | 6:39 | 12:58 | | | | 6.25 | 0 | 650275.04015.63.02 | 4187.54 |
| | 26 | M | 13:14 | 19:09 | | | | 5.98 | 0 | 650275.04015.63.02 | 4193.52 |
| I | 26 | | 6:41 | 13:27 | | | | 6.75 | 0 | 650275.04015.69.79 | 4200.27 |
| | 26 | M | 14:00 | 19:11 | | | | 5.20 | 0 | 650275.04015.69.79 | 4205.47 |
| I | 26 | | 6:42 | 14:40 | | | | 8.00 | 0 | 650275.04015.69.79 | 4213.47 |
| | 26 | M | 14:56 | 19:10 | | | | 4.23 | 0 | 650275.04015.69.79 | 4217.70 |
| I | 26 | | 6:43 | 19:10 | | | | 12.50 | 0 | 650275.04015.69.79 | 4230.20 |
| I | 26 | | 6:53 | 14:29 | | | | 7.50 | 0 | 650275.04015.69.79 | 4237.70 |
| | 26 | M | 14:51 | 19:09 | | | | 4.38 | 0 | 650275.04015.69.79 | 4242.08 |
| I | 26 | | 6:40 | 19:09 | | | | 12.50 | 0 | 650275.04015.69.79 | 4254.58 |
| I | 26 | | 6:42 | 13:17 | | | | 6.50 | 0 | 650275.04015.69.79 | 4261.08 |
| | 26 | M | 13:42 | 19:09 | | | | 5.58 | 0 | 650275.04015.69.79 | 4266.66 |
| | 26 | | 6:44 | 12:34 | | | | 5.75 | 0 | 650275.04015.69.79 | 4272.41 |
| I | 26 | M | 12:49 | 19:09 | | | | 6.50 | 0 | 650275.04015.69.79 | 4278.91 |

BMCSOUTH-HR_0062

```
                iSeries Timekeeper: Baptist Health                              CLK100P
                        PUNCH DETAIL HISTORY                                    PAGE:   16
                      3/03/14 THRU  2/23/19
```

|   | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|-------|-------|-----------|------------|--------------|---------------|----------|-------|----|------------|-------------|
| I | 26 |   | 6:42  | 12:49 |  |  |  | 6.00  | 0 | 650275.04015.76.56 | 4284.91 |
| I | 26 | M | 13:05 | 19:09 |  |  |  | 6.23  | 0 | 650275.04015.76.56 | 4291.14 |
| I | 26 |   | 6:43  | 14:30 |  |  |  | 7.75  | 0 | 650275.04015.76.56 | 4298.89 |
|   | 26 | M | 14:55 | 19:13 |  |  |  | 4.33  | 0 | 650275.04015.76.56 | 4303.22 |
|   | 26 |   | 6:47  | 12:36 |  |  |  | 5.75  | 0 | 650275.04015.76.56 | 4308.97 |
| I | 26 | M | 12:55 | 19:10 |  |  |  | 6.43  | 0 | 650275.04015.76.56 | 4315.40 |
|   | 26 |   | 6:59  | 12:47 |  |  |  | 5.75  | 0 | 650275.04015.76.56 | 4321.15 |
| I | 26 | M | 13:10 | 19:09 |  |  |  | 6.12  | 0 | 650275.04015.76.56 | 4327.27 |
| I | 26 |   | 6:34  | 12:35 |  |  |  | 6.00  | 0 | 650275.04015.76.56 | 4333.27 |
| I | 26 | M | 12:58 | 19:15 |  |  |  | 6.37  | 0 | 650275.04015.76.56 | 4339.64 |
| I | 26 |   | 6:44  | 14:40 |  |  |  | 8.00  | 0 | 650275.04015.76.56 | 4347.64 |
|   | 26 | M | 14:57 | 19:09 |  |  |  | 4.22  | 0 | 650275.04015.76.56 | 4351.86 |
| I | 26 |   | 6:39  | 12:51 |  |  |  | 6.00  | 0 | 650275.04015.76.56 | 4357.86 |
|   | 26 | M | 13:26 | 19:13 |  |  |  | 5.92  | 0 | 650275.04015.76.56 | 4363.78 |
| I | 26 |   | 6:42  | 13:20 |  |  |  | 6.50  | 0 | 650275.04015.83.33 | 4370.28 |
|   | 26 | M | 13:47 | 19:08 |  |  |  | 5.55  | 0 | 650275.04015.83.33 | 4375.83 |
| I | 26 |   | 6:41  | 19:13 |  |  |  | 12.50 | 0 | 650275.04015.83.33 | 4388.33 |
| I | 26 |   | 6:39  | 12:38 |  |  |  | 6.00  | 0 | 650275.04015.83.33 | 4394.33 |
| I | 26 | M | 13:07 | 19:10 |  |  |  | 6.02  | 0 | 650275.04015.83.33 | 4400.35 |
| I | 26 |   | 6:42  | 19:15 |  |  |  | 12.50 | 0 | 650275.04015.83.33 | 4412.85 |
| I | 26 |   | 6:42  | 12:56 |  |  |  | 6.25  | 0 | 650275.04015.83.33 | 4419.10 |
|   | 26 | M | 13:25 | 19:11 |  |  |  | 5.77  | 0 | 650275.04015.83.33 | 4424.87 |
| I | 26 |   | 6:41  | 13:03 |  |  |  | 6.25  | 0 | 650275.04015.83.33 | 4431.12 |
|   | 26 | M | 13:33 | 19:12 |  |  |  | 5.75  | 0 | 650275.04015.83.33 | 4436.87 |
| I | 26 |   | 6:43  | 12:40 |  |  |  | 6.00  | 0 | 650275.04015.83.33 | 4442.87 |
| I | 26 | M | 13:07 | 19:08 |  |  |  | 6.05  | 0 | 650275.04015.83.33 | 4448.92 |
| I | 26 |   | 6:41  | 13:01 |  |  |  | 6.25  | 0 | 650275.04015.90.10 | 4455.17 |
|   | 26 | M | 13:28 | 19:10 |  |  |  | 5.80  | 0 | 650275.04015.90.10 | 4460.97 |
| I | 26 |   | 6:41  | 19:10 |  |  |  | 12.50 | 0 | 650275.04015.90.10 | 4473.47 |
| I | 26 |   | 6:42  | 13:00 |  |  |  | 6.25  | 0 | 650275.04015.90.10 | 4479.72 |
|   | 26 | M | 13:25 | 19:09 |  |  |  | 5.83  | 0 | 650275.04015.90.10 | 4485.55 |
|   | 26 |   | 6:40  | 12:00 |  |  |  | 5.25  | 0 | 650275.04015.90.10 | 4490.80 |
| I | 26 | M | 12:30 | 19:08 |  |  |  | 6.75  | 0 | 650275.04015.90.10 | 4497.55 |
| I | 26 |   | 6:38  | 12:58 |  |  |  | 6.25  | 0 | 650275.04015.90.10 | 4503.80 |
|   | 26 | M | 13:26 | 19:09 |  |  |  | 5.78  | 0 | 650275.04015.90.10 | 4509.58 |
| I | 26 |   | 6:41  | 12:41 |  |  |  | 6.00  | 0 | 650275.04015.90.10 | 4515.58 |
| I | 26 | M | 13:08 | 19:09 |  |  |  | 6.05  | 0 | 650275.04015.90.10 | 4521.63 |
| I | 26 |   | 6:38  | 16:01 |  |  |  | 9.25  | 0 | 650275.04015.90.10 | 4530.88 |

BMCSOUTH-HR_0063

```
                  iSeries Timekeeper: Baptist Health                          CLK100P
                          PUNCH DETAIL HISTORY                                PAGE:   17
                         3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 6:52 | 13:28 | | | | 6.75 | 0 | 650275.04015.96.87 | 4537.63 |
| | 26 | M | 13:58 | 19:20 | | | | 5.25 | 0 | 650275.04015.96.87 | 4542.88 |
| | 26 | | 6:40 | 12:09 | | | | 5.50 | 0 | 650275.04015.96.87 | 4548.38 |
| I | 26 | M | 12:35 | 19:08 | | | | 6.57 | 0 | 650275.04015.96.87 | 4554.95 |
| I | 26 | | 6:47 | 14:35 | | | | 7.75 | 0 | 650275.04015.96.87 | 4562.70 |
| | 26 | M | 15:00 | 19:08 | | | | 4.33 | 0 | 650275.04015.96.87 | 4567.03 |
| I | 26 | | 6:46 | 12:53 | | | | 6.25 | 0 | 650275.04015.96.87 | 4573.28 |
| | 26 | M | 13:18 | 16:24 | | | | .3.08 | 0 | 650275.04015.96.87 | 4576.36 |
| I | 26 | | 6:41 | 13:23 | | | | 6.75 | 0 | 650275.04015.96.87 | 4583.11 |
| | 26 | M | 13:47 | 19:09 | | | | 5.35 | 0 | 650275.04015.96.87 | 4588.46 |
| I | 26 | | 6:49 | 13:56 | | | | 7.25 | 0 | 650275.04015.96.87 | 4595.71 |
| | 26 | M | 14:22 | 19:08 | | | | 4.82 | 0 | 650275.04015.96.87 | 4600.53 |
| I | 26 | | 6:39 | 13:01 | | | | 6.25 | 0 | 650275.04015.96.87 | 4606.78 |
| | 26 | M | 13:31 | 19:09 | | | | 5.75 | 0 | 650275.04015.96.87 | 4612.53 |
| I | 26 | | 6:50 | 13:08 | | | | 6.50 | 0 | 650275.04015.103.64 | 4619.03 |
| | 26 | M | 13:37 | 19:08 | | | | 5.52 | 0 | 650275.04015.103.64 | 4624.55 |
| | 26 | | 6:39 | 12:23 | | | | 5.75 | 0 | 650275.04015.103.64 | 4630.30 |
| I | 26 | M | 12:55 | 19:09 | | | | 6.22 | 0 | 650275.04015.103.64 | 4636.52 |
| I | 26 | | 6:46 | 14:10 | | | | 7.50 | 0 | 650275.04015.103.64 | 4644.02 |
| | 26 | M | 14:45 | 19:10 | | | | 4.42 | 0 | 650275.04015.103.64 | 4648.44 |
| I | 26 | | 6:42 | 12:46 | | | | 6.00 | 0 | 650275.04015.103.64 | 4654.44 |
| I | 26 | M | 13:11 | 19:09 | | | | 6.08 | 0 | 650275.04015.103.64 | 4660.52 |
| I | 26 | | 6:42 | 13:03 | | | | 6.25 | 0 | 650275.04015.103.64 | 4666.77 |
| | 26 | M | 13:30 | 19:09 | | | | 5.80 | 0 | 650275.04015.103.64 | 4672.57 |
| I | 26 | | 6:43 | 12:56 | | | | 6.25 | 0 | 650275.04015.103.64 | 4678.82 |
| | 26 | M | 13:30 | 19:09 | | | | 5.68 | 0 | 650275.04015.103.64 | 4684.50 |
| | 26 | | 0:00 | | | | 0430 | 4.00 | 0 | 650275.04015.110.41 | 4688.50 |
| I | 26 | | 6:41 | 12:57 | | | | 6.25 | 0 | 650275.04015.103.64 | 4694.75 |
| | 26 | M | 13:19 | 15:10 | | | | 1.88 | 0 | 650275.04015.103.64 | 4696.63 |
| I | 26 | | 6:40 | 13:12 | | | | 6.50 | 0 | 650275.04015.110.41 | 4703.13 |
| | 26 | M | 13:45 | 19:11 | | | | 5.45 | 0 | 650275.04015.110.41 | 4708.58 |
| I | 26 | | 6:40 | 13:33 | | | | 6.75 | 0 | 650275.04015.110.41 | 4715.33 |
| | 26 | M | 13:58 | 19:13 | | | | 5.33 | 0 | 650275.04015.110.41 | 4720.66 |
| I | 26 | | 6:42 | 12:42 | | | | 6.00 | 0 | 650275.04015.110.41 | 4726.66 |
| I | 26 | M | 13:11 | 19:10 | | | | 6.02 | 0 | 650275.04015.110.41 | 4732.68 |
| I | 26 | | 6:41 | 12:45 | | | | 6.00 | 0 | 650275.04015.110.41 | 4738.68 |
| I | 26 | M | 13:15 | 19:08 | | | | 6.00 | 0 | 650275.04015.110.41 | 4744.68 |
| | 26 | | 0:00 | | | | 0430 | 4.00 | 0 | 650275.04015.110.41 | 4748.68 |
| I | 26 | | 6:41 | 12:57 | | | | 6.25 | 0 | 650275.04015.110.41 | 4754.93 |
| | 26 | M | 13:31 | 15:18 | | | | 1.68 | 0 | 650275.04015.110.41 | 4756.61 |
| I | 26 | | 6:50 | 13:18 | | | | 6.50 | 0 | 650275.04015.110.41 | 4763.11 |
| I | 26 | M | 13:45 | 19:09 | | | | 5.55 | 0 | 650275.04015.109.18 | 4768.66 |
| I | 26 | | 6:42 | 13:12 | | | | 6.50 | 0 | 650275.04015.110.41 | 4775.16 |

BMCSOUTH-HR_0064

```
                    iSeries Timekeeper: Baptist Health                    CLK100P
                              PUNCH DETAIL HISTORY                         PAGE:   18
                            3/03/14 THRU  2/23/19

           ---ACTUAL---   --SCHEDULED--  PAY                              TOTAL
     DAILY NOTES  IN   OUT   IN    OUT  CODE   HOURS  AP  LABOR LVLS      HOURS
     --------------------------------------------------------------------------------
      26    M   13:39 19:08                     5.55   0  650275.04015.109.18   4780.71
I     26        6:41  12:48                     6.00   0  650275.04015.109.18   4786.71
      26    M   13:23 19:09                     5.92   0  650275.04015.109.18   4792.63
I     26        6:42  12:59                     6.25   0  650275.04015.109.18   4798.88
      26    M   13:27 19:10                     5.78   0  650275.04015.109.18   4804.66
I     26        6:48  13:17                     6.50   0  650275.04015.109.18   4811.16
      26    M   13:46 19:11                     5.52   0  650275.04015.109.18   4816.68
      26        6:40  12:32                     5.75   0  650275.04015.109.18   4822.43
I     26    M   13:04 19:08                     6.22   0  650275.04015.109.18   4828.65
      26        7:06  12:38                     5.75   0  650275.04015.109.18   4834.40
I     26    M   12:59 19:08                     6.15   0  650275.04015.109.18   4840.55
I     26        6:41  13:03                     6.25   0  650275.04015.109.18   4846.80

      26    M   13:27 19:10                     5.85   0  650275.04015.109.18   4852.65

I     26        6:43  14:14                     7.50   0  650275.04015.109.18   4860.15

      26    M   14:49 19:09                     4.42   0  650275.04015.109.18   4864.57

      26        0:00         0430               12.00  0  650275.04015.115.95   4876.57
I     26        6:42  14:24                     7.75   0  650275.04015.115.95   4884.32
      26    M   14:51 19:11                     4.30   0  650275.04015.115.95   4888.62
I     26        6:43  13:07                     6.25   0  650275.04015.115.95   4894.87
      26    M   13:31 19:10                     5.85   0  650275.04015.115.95   4900.72
I     26        6:41  13:17                     6.50   0  650275.04015.115.95   4907.22
      26    M   13:48 19:08                     5.48   0  650275.04015.115.95   4912.70
I     26        6:41  13:05                     6.25   0  650275.04015.115.95   4918.95
      26    M   13:34 19:11                     5.77   0  650275.04015.115.95   4924.72
I     26        6:41  13:19                     6.50   0  650275.04015.115.95   4931.22

      26    M   13:44 19:08                     5.58   0  650275.04015.115.95   4936.80

I     26        6:46  13:16                     6.50   0  650275.04015.115.95   4943.30

      26    M   13:45 19:10                     5.52   0  650275.04015.110.72   4948.82
I     26        6:39  19:09                     12.50  0  650275.04015.110.72   4961.32
I     26        6:42  19:09                     12.50  0  650275.04015.110.72   4973.82
      26        6:48  12:00                     5.25   0  650275.04015.110.72   4979.07
I     26    M   12:30 19:11                     6.75   0  650275.04015.110.72   4985.82
I     26        6:45  14:29                     7.75   0  650275.04015.110.72   4993.57
      26    M   14:54 19:09                     4.33   0  650275.04015.110.72   4997.90
I     26        6:43  12:43                     6.00   0  650275.04015.110.72   5003.90
I     26    M   13:08 19:09                     6.08   0  650275.04015.110.72   5009.98
      26        6:39  12:23                     5.75   0  650275.04015.110.72   5015.73

I     26    M   12:47 19:08                     6.35   0  650275.04015.110.72   5022.08

      26        0:00         0430               3.00   0  650275.04015.117.49   5025.08
I     26        6:42  13:18                     6.50   0  650275.04015.110.72   5031.58

      26    M   13:45 16:00                     2.30   0  650275.04015.117.49   5033.88
I     26        6:47  13:26                     6.75   0  650275.04015.117.49   5040.63
      26    M   13:57 19:08                     5.23   0  650275.04015.117.49   5045.86
```

```
                    iSeries Timekeeper: Baptist Health                              CLK100P
                                  PUNCH DETAIL HISTORY                              PAGE:   19
                               3/03/14 THRU  2/23/19

            ---ACTUAL---    --SCHEDULED--  PAY                                      TOTAL
      DAILY  NOTES   IN    OUT      IN    OUT   CODE   HOURS  AP  LABOR LVLS          HOURS
      -------------------------------------------------------------------------------------
       26          0:00                         0430   3.00   0  650275.04015.117.49  5048.86
  I    26          6:43   12:45                        6.00   0  650275.04015.117.49  5054.86
       26     M   13:19   16:00                        2.68   0  650275.04015.117.49  5057.54
  I    26          6:46   12:54                        6.25   0  650275.04015.117.49  5063.79
       26     M   13:20   19:09                        5.82   0  650275.04015.117.49  5069.61
  I    26          6:41   13:03                        6.25   0  650275.04015.117.49  5075.86
       26     M   13:21   19:08                        5.95   0  650275.04015.117.49  5081.81

       26          6:46   12:25                        5.75   0  650275.04015.117.49  5087.56
  I    26     M   12:54   19:08                        6.27   0  650275.04015.117.49  5093.83
       26          7:21   12:32                        5.25   0  650275.04015.117.49  5099.08

  I    26     M   13:00   19:08                        6.28   0  650275.04015.117.49  5105.36

  I    26          6:51   12:40                        6.00   0  650275.04015.117.49  5111.36

       26     M   13:15   19:08                        5.92   0  650275.04015.118.26  5117.28
  I    26          6:39   12:59                        6.25   0  650275.04015.118.26  5123.53
       26     M   13:35   19:08                        5.65   0  650275.04015.118.26  5129.18
  I    26          6:50   12:42                        6.00   0  650275.04015.118.26  5135.18
       26     M   13:12   16:30                        3.25   0  650275.04015.118.26  5138.43
  I    26          6:45   13:57                        7.25   0  650275.04015.118.26  5145.68
       26     M   14:26   19:08                        4.77   0  650275.04015.118.26  5150.45
  I    26          6:44   13:16                        6.50   0  650275.04015.118.26  5156.95
       26     M   13:44   19:08                        5.53   0  650275.04015.118.26  5162.48
  I    26          6:40   13:06                        6.25   0  650275.04015.118.26  5168.73
       26     M   13:46   19:09                        5.58   0  650275.04015.118.26  5174.31
  I    26          6:42   12:53                        6.25   0  650275.04015.118.26  5180.56

       26     M   13:20   19:08                        5.80   0  650275.04015.118.26  5186.36

  I    26          6:45   13:00                        6.25   0  650275.04015.118.26  5192.61

       26     M   13:24   19:08                        5.85   0  650275.04015.118.26  5198.46

       26          0:00                         0430  12.00   0  650275.04015.125.03  5210.46
       26          0:00                         0430  12.00   0  650275.04015.125.03  5222.46
       26          0:00                         0430  12.00   0  650275.04015.125.03  5234.46
  I    26          6:45   12:49                        6.00   0  650275.04015.125.03  5240.46
  I    26     M   13:18   19:08                        6.02   0  650275.04015.125.03  5246.48
  I    26          6:39   12:53                        6.25   0  650275.04015.125.03  5252.73
       26     M   13:15   19:10                        5.88   0  650275.04015.125.03  5258.61
       26          6:41   12:11                        5.50   0  650275.04015.125.03  5264.11

  I    26     M   12:40   19:08                        6.52   0  650275.04015.125.03  5270.63

  I    26          6:42   12:39                        6.00   0  650275.04015.125.03  5276.63

  I    26     M   13:05   19:08                        6.07   0  650275.04015.125.03  5282.70

  I    26          6:39   13:07                        6.25   0  650275.04015.95.80   5288.95
       26     M   13:31   19:08                        5.85   0  650275.04015.95.80   5294.80
  I    26          6:51   14:31                        7.75   0  650275.04015.95.80   5302.55
```

```
              iSeries Timekeeper: Baptist Health                              CLK100P
                        PUNCH DETAIL HISTORY                                  PAGE:   20
                      3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | M | 14:58 | 19:08 | | | | 4.30 | 0 | 650275.04015.95.80 | 5306.85 |
| I | 26 | | 6:51 | 14:33 | | | | 7.75 | 0 | 650275.04015.95.80 | 5314.60 |
| | 26 | | 15:00 | 19:08 | | | | 4.30 | 0 | 650275.04015.95.80 | 5318.90 |
| I | 26 | | 6:44 | 13:09 | | | | 6.50 | 0 | 650275.04015.95.80 | 5325.40 |
| | 26 | M | 13:30 | 19:08 | | | | 5.65 | 0 | 650275.04015.95.80 | 5331.05 |
| I | 26 | | 6:44 | 12:45 | | | | 6.00 | 0 | 650275.04015.95.80 | 5337.05 |
| I | 26 | M | 13:14 | 19:08 | | | | 6.02 | 0 | 650275.04015.95.80 | 5343.07 |
| I | 26 | | 6:46 | 13:07 | | | | 6.25 | 0 | 650275.04015.95.80 | 5349.32 |
| | 26 | M | 13:30 | 19:08 | | | | 5.87 | 0 | 650275.04015.95.80 | 5355.19 |
| I | 26 | | 6:45 | 13:16 | | | | 6.50 | 0 | 650275.04015.95.80 | 5361.69 |
| | 26 | M | 13:45 | 19:08 | | | | 5.52 | 0 | 650275.04015.102.57 | 5367.21 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.102.57 | 5379.21 |
| I | 26 | | 6:49 | 12:54 | | | | 6.25 | 0 | 650275.04015.102.57 | 5385.46 |
| | 26 | M | 13:21 | 19:09 | | | | 5.80 | 0 | 650275.04015.102.57 | 5391.26 |
| I | 26 | | 6:40 | 12:46 | | | | 6.00 | 0 | 650275.04015.102.57 | 5397.26 |
| I | 26 | M | 13:16 | 19:08 | | | | 6.00 | 0 | 650275.04015.102.57 | 5403.26 |
| I | 26 | | 6:39 | 12:43 | | | | 6.00 | 0 | 650275.04015.102.57 | 5409.26 |
| | 26 | M | 13:14 | 19:09 | | | | 5.98 | 0 | 650275.04015.102.57 | 5415.24 |
| I | 26 | | 6:40 | 13:00 | | | | 6.25 | 0 | 650275.04015.102.57 | 5421.49 |
| | 26 | M | 13:30 | 19:08 | | | | 5.75 | 0 | 650275.04015.102.57 | 5427.24 |
| | 26 | | 0:00 | | | | 0430 | 3.40 | 0 | 650275.04015.97.34 | 5430.64 |
| | 26 | | 6:47 | 12:00 | | | | 5.25 | 0 | 650275.04015.102.57 | 5435.89 |
| | 26 | M | 12:30 | 15:35 | | | | 3.00 | 0 | 650275.04015.97.34 | 5438.89 |
| I | 26 | | 6:39 | 12:41 | | | | 6.00 | 0 | 650275.04015.102.57 | 5444.89 |
| | 26 | M | 13:13 | 19:08 | | | | 5.97 | 0 | 650275.04015.102.57 | 5450.86 |
| I | 26 | | 6:38 | 12:42 | | | | 6.00 | 0 | 650275.04015.97.34 | 5456.86 |
| I | 26 | M | 13:08 | 19:09 | | | | 6.07 | 0 | 650275.04015.97.34 | 5462.93 |
| I | 26 | | 6:48 | 13:11 | | | | 6.50 | 0 | 650275.04015.97.34 | 5469.43 |
| | 26 | M | 13:45 | 19:08 | | | | 5.43 | 0 | 650275.04015.97.34 | 5474.86 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.97.34 | 5486.86 |
| I | 26 | | 6:51 | 13:11 | | | | 6.50 | 0 | 650275.04015.97.34 | 5493.36 |
| | 26 | M | 13:33 | 19:08 | | | | 5.63 | 0 | 650275.04015.97.34 | 5498.99 |
| I | 26 | | 6:47 | 13:28 | | | | 6.75 | 0 | 650275.04015.97.34 | 5505.74 |
| | 26 | M | 13:43 | 19:11 | | | | 5.50 | 0 | 650275.04015.97.34 | 5511.24 |
| I | 26 | | 6:46 | 12:51 | | | | 6.00 | 0 | 650275.04015.97.34 | 5517.24 |
| I | 26 | M | 13:20 | 19:08 | | | | 6.02 | 0 | 650275.04015.97.34 | 5523.26 |
| I | 26 | | 6:42 | 13:05 | | | | 6.25 | 0 | 650275.04015.97.34 | 5529.51 |
| | 26 | M | 13:35 | 19:12 | | | | 5.75 | 0 | 650275.04015.88.71 | 5535.26 |
| | 26 | | 6:42 | 12:36 | | | | 5.75 | 0 | 650275.04015.88.71 | 5541.01 |
| I | 26 | M | 13:11 | 19:10 | | | | 6.17 | 0 | 650275.04015.88.71 | 5547.18 |
| I | 26 | | 6:46 | 14:08 | | | | 7.50 | 0 | 650275.04015.88.71 | 5554.68 |
| | 26 | M | 14:40 | 19:10 | | | | 4.47 | 0 | 650275.04015.88.71 | 5559.15 |
| I | 26 | | 6:38 | 13:30 | | | | 6.75 | 0 | 650275.04015.88.71 | 5565.90 |

BMCSOUTH-HR_0067

```
                iSeries Timekeeper: Baptist Health                        CLK100P
                           PUNCH DETAIL HISTORY                        PAGE:   21
                          3/03/14 THRU  2/23/19

            ---ACTUAL---   --SCHEDULED-- PAY                              TOTAL
     DAILY NOTES  IN    OUT    IN   OUT  CODE   HOURS  AP  LABOR LVLS     HOURS
--------------------------------------------------------------------------------
  I   26    M   13:57 19:09                      5.30   0  650275.04015.88.71   5571.20
      26         6:45 13:29                      6.75   0  650275.04015.88.71   5577.95
      26    M   13:53 19:10                      5.35   0  650275.04015.88.71   5583.30
  I   26         6:48 13:00                      6.25   0  650275.04015.88.71   5589.55
      26    M   13:18 19:10                      5.95   0  650275.04015.88.71   5595.50

  I   26         6:38 12:52                      6.00   0  650275.04015.88.71   5601.50

      26    M   13:23 19:12                      5.98   0  650275.04015.88.71   5607.48

      26         6:43 12:19                      5.50   0  650275.04015.88.71   5612.98

  I   26    M   12:45 19:08                      6.57   0  650275.04015.88.71   5619.55

      26        17:16 18:53                      1.75   0  650275.04015.95.48   5621.30
      26         6:39 12:33                      5.75   0  650275.04015.95.48   5627.05
  I   26    M   13:05 19:09                      6.22   0  650275.04015.95.48   5633.27
  I   26         6:46 13:36                      6.75   0  650275.04015.95.48   5640.02
      26    M   14:01 19:08                      5.33   0  650275.04015.95.48   5645.35
  I   26         6:37 13:00                      6.50   0  650275.04015.95.48   5651.85
      26    M   13:31 19:08                      5.73   0  650275.04015.95.48   5657.58
  I   26         6:47 13:26                      6.75   0  650275.04015.95.48   5664.33
      26    M   14:00 19:08                      5.18   0  650275.04015.95.48   5669.51
  I   26         6:41 13:02                      6.25   0  650275.04015.95.48   5675.76
      26    M   13:29 19:09                      5.80   0  650275.04015.95.48   5681.56
      26         6:49 11:55                      5.25   0  650275.04015.95.48   5686.81

  I   26    M   12:32 19:08                      6.63   0  650275.04015.95.48   5693.44

  I   26         6:39 13:08                      6.50   0  650275.04015.95.48   5699.94

      26    M   13:38 19:24                      5.75   0  650275.04015.95.48   5705.69

      26         6:46 12:48                      6.00   0  650275.04015.102.25  5711.69
  I   26    M   13:10 19:08                      6.13   0  650275.04015.102.25  5717.82
  I   26         6:42 13:58                      7.25   0  650275.04015.102.25  5725.07
      26    M   14:25 15:30                      1.05   0  650275.04015.102.25  5726.12
  I   26         6:47 14:17                      7.50   0  650275.04015.102.25  5733.62
      26    M   14:48 19:08                      4.48   0  650275.04015.102.25  5738.10
  I   26         6:46 13:23                      6.75   0  650275.04015.102.25  5744.85
      26    M   13:45 19:08                      5.38   0  650275.04015.102.25  5750.23
      26         6:49 12:28                      5.75   0  650275.04015.102.25  5755.98
  I   26    M   12:52 19:08                      6.35   0  650275.04015.102.25  5762.33
  ?   26         0:00             0460           8.00   0  650275.04015.102.25  5770.33
  I
      26         6:40 12:23                      5.75   0  650275.04015.102.25  5776.08

  I   26    M   12:47 19:08                      6.35   0  650275.04015.102.25  5782.43

  I   26         6:39 14:00                      7.25   0  650275.04015.102.25  5789.68

      26    M   14:30 19:09                      4.75   0  650275.04015.109.02  5794.43
  I   26         6:40 13:33                      6.75   0  650275.04015.109.02  5801.18
```

BMCSOUTH-HR_0068

```
                    iSeries Timekeeper: Baptist Health                      CLK100P
                         PUNCH DETAIL HISTORY                                PAGE:   22
                        3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL---<br>IN | OUT | --SCHEDULED--<br>IN | OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | M | 14:04 | 19:10 | | | | 5.23 | 0 | 650275.04015.109.02 | 5806.41 |
| I | 26 | | 6:38 | 12:45 | | | | 6.00 | 0 | 650275.04015.109.02 | 5812.41 |
| I | 26 | M | 13:12 | 19:08 | | | | 6.05 | 0 | 650275.04015.109.02 | 5818.46 |
| I | 26 | | 6:43 | 12:53 | | | | 6.25 | 0 | 650275.04015.109.02 | 5824.71 |
| | 26 | M | 13:20 | 19:09 | | | | 5.80 | 0 | 650275.04015.109.02 | 5830.51 |
| I | 26 | | 6:44 | 12:53 | | | | 6.25 | 0 | 650275.04015.109.02 | 5836.76 |
| | 26 | M | 13:36 | 19:08 | | | | 5.53 | 0 | 650275.04015.109.02 | 5842.29 |
| | 26 | | 6:52 | 12:29 | | | | 5.75 | 0 | 650275.04015.109.02 | 5848.04 |
| I | 26 | M | 12:56 | 19:09 | | | | 6.30 | 0 | 650275.04015.109.02 | 5854.34 |
| | 26 | | 6:55 | 12:45 | | | | 5.75 | 0 | 650275.04015.109.02 | 5860.09 |
| I | 26 | M | 13:14 | 19:09 | | | | 6.02 | 0 | 080295.04015.109.02 | 5866.11 |
| | 26 | | 6:46 | 11:50 | | | | 5.00 | 0 | 650275.04015.109.02 | 5871.11 |
| I | 26 | M | 12:22 | 19:09 | | | | 6.97 | 0 | 650275.04015.109.02 | 5878.08 |
| | 26 | | 6:41 | 12:33 | | | | 5.75 | 0 | 650275.04015.115.79 | 5883.83 |
| I | 26 | M | 13:04 | 19:09 | | | | 6.23 | 0 | 650275.04015.115.79 | 5890.06 |
| I | 26 | | 6:45 | 13:25 | | | | 6.75 | 0 | 650275.04015.115.79 | 5896.81 |
| | 26 | M | 13:54 | 19:10 | | | | 5.27 | 0 | 650275.04015.115.79 | 5902.08 |
| I | 26 | | 6:47 | 13:11 | | | | 6.50 | 0 | 650275.04015.115.79 | 5908.58 |
| | 26 | M | 13:39 | 19:10 | | | | 5.53 | 0 | 650275.04015.115.79 | 5914.11 |
| | 26 | | 12:00 | 15:00 | | | 0460 | 3.00 | 0 | 650275.04015.115.79 | 5917.11 |
| I | 26 | | 6:39 | 12:47 | | | | 6.00 | 0 | 650275.04015.115.79 | 5923.11 |
| | 26 | M | 13:19 | 19:09 | | | | 5.97 | 0 | 650275.04015.115.79 | 5929.08 |
| | 26 | | 6:40 | 12:15 | | | | 5.50 | 0 | 650275.04015.115.79 | 5934.58 |
| I | 26 | M | 12:42 | 19:08 | | | | 6.55 | 0 | 650275.04015.115.79 | 5941.13 |
| I | 26 | | 6:47 | 12:42 | | | | 6.00 | 0 | 650275.04015.115.79 | 5947.13 |
| I | 26 | M | 13:10 | 19:09 | | | | 6.03 | 0 | 650275.04015.115.79 | 5953.16 |
| | 26 | | 6:43 | 12:34 | | | | 5.75 | 0 | 650275.04015.122.56 | 5958.91 |
| I | 26 | M | 13:05 | 19:08 | | | | 6.23 | 0 | 650275.04015.122.56 | 5965.14 |
| I | 26 | | 6:41 | 13:36 | | | | 6.75 | 0 | 650275.04015.122.56 | 5971.89 |
| | 26 | M | 14:04 | 19:08 | | | | 5.28 | 0 | 650275.04015.122.56 | 5977.17 |
| I | 26 | | 6:47 | 13:49 | | | | 7.00 | 0 | 650275.04015.122.56 | 5984.17 |
| | 26 | M | 14:13 | 19:10 | | | | 5.10 | 0 | 650275.04015.122.56 | 5989.27 |
| | 26 | | 6:44 | 12:25 | | | | 5.75 | 0 | 650275.04015.122.56 | 5995.02 |
| I | 26 | M | 12:57 | 19:09 | | | | 6.22 | 0 | 650275.04015.122.56 | 6001.24 |
| | 26 | | 6:41 | 12:36 | | | | 5.75 | 0 | 650275.04015.122.56 | 6006.99 |
| I | 26 | M | 12:59 | 19:08 | | | | 6.37 | 0 | 650275.04015.122.56 | 6013.36 |
| | 26 | | 0:00 | | | | 0430 | 9.00 | 0 | 650275.04015.115.79 | 6022.36 |
| | 26 | | 6:39 | 9:46 | | | | 3.00 | 0 | 650275.04015.122.56 | 6025.36 |
| I | 26 | | 6:37 | 14:06 | | | | 7.50 | 0 | 650275.04015.122.56 | 6032.86 |
| | 26 | M | 14:33 | 19:09 | | | | 4.80 | 0 | 650275.04015.122.56 | 6037.66 |
| | 26 | | 6:40 | 12:32 | | | | 5.75 | 0 | 650275.04015.122.56 | 6043.41 |
| I | 26 | M | 12:55 | 19:08 | | | | 6.37 | 0 | 650275.04015.122.56 | 6049.78 |

BMCSOUTH-HR_0069

```
                         iSeries Timekeeper: Baptist Health                          CLK100P
                                PUNCH DETAIL HISTORY                                  PAGE:   23
                              3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL---<br>IN | OUT | --SCHEDULED--<br>IN | OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 6:43 | 13:09 | | | | 6.50 | 0 | 650275.04015.120.33 | 6056.28 |
| | 26 | M | 13:45 | 19:09 | | | | 5.40 | 0 | 650275.04015.120.33 | 6061.68 |
| I | 26 | | 6:44 | 13:26 | | | | 6.75 | 0 | 650275.04015.120.33 | 6068.43 |
| | 26 | M | 13:54 | 19:08 | | | | 5.28 | 0 | 650275.04015.120.33 | 6073.71 |
| I | 26 | | 6:41 | 13:33 | | | | 6.75 | 0 | 650275.04015.120.33 | 6080.46 |
| | 26 | M | 14:01 | 19:09 | | | | 5.28 | 0 | 650275.04015.120.33 | 6085.74 |
| | 26 | | 6:44 | 12:34 | | | | 5.75 | 0 | 650275.04015.120.33 | 6091.49 |
| | 26 | M | 13:02 | 15:17 | | | | 2.28 | 0 | 650275.04015.120.33 | 6093.77 |
| | 26 | | 6:41 | 12:37 | | | | 5.75 | 0 | 650275.04015.120.33 | 6099.52 |
| I | 26 | M | 13:07 | 19:08 | | | | 6.25 | 0 | 650275.04015.120.33 | 6105.77 |
| I | 26 | | 6:47 | 12:48 | | | | 6.00 | 0 | 650275.04015.120.33 | 6111.77 |
| I | 26 | M | 13:15 | 19:08 | | | | 6.05 | 0 | 650275.04015.120.33 | 6117.82 |
| I | 26 | | 6:40 | 12:41 | | | | 6.00 | 0 | 650275.04015.120.33 | 6123.82 |
| I | 26 | M | 13:09 | 19:09 | | | | 6.03 | 0 | 650275.04015.120.33 | 6129.85 |
| I | 26 | | 6:40 | 13:21 | | | | 6.50 | 0 | 650275.04015.120.33 | 6136.35 |
| | 26 | M | 13:48 | 19:08 | | | | 5.55 | 0 | 650275.04015.120.33 | 6141.90 |
| I | 26 | | 6:44 | 13:17 | | | | 6.50 | 0 | 650275.04015.127.10 | 6148.40 |
| | 26 | M | 13:47 | 19:10 | | | | 5.50 | 0 | 650275.04015.127.10 | 6153.90 |
| | 26 | | 6:51 | 19:08 | | | | 12.50 | 0 | 650275.04015.127.10 | 6166.40 |
| I | 26 | | 6:42 | 12:53 | | | | 6.25 | 0 | 650275.04015.127.10 | 6172.65 |
| | 26 | M | 13:20 | 19:08 | | | | 5.80 | 0 | 650275.04015.127.10 | 6178.45 |
| I | 26 | | 6:48 | 15:02 | | | | 8.25 | 0 | 650275.04015.127.10 | 6186.70 |
| | 26 | | 6:48 | 12:36 | | | | 5.75 | 0 | 650275.04015.127.10 | 6192.45 |
| I | 26 | M | 13:05 | 19:08 | | | | 6.27 | 0 | 650275.04015.127.10 | 6198.72 |
| I | 26 | | 6:40 | 19:08 | | | | 12.50 | 0 | 650275.04015.127.10 | 6211.22 |
| I | 26 | | 6:47 | 14:34 | | | | 7.75 | 0 | 650275.04015.127.10 | 6218.97 |
| | 26 | M | 15:02 | 15:32 | | | | .53 | 0 | 650275.04015.127.10 | 6219.50 |
| I | 26 | | 6:43 | 12:46 | | | | 6.00 | 0 | 650275.04015.127.10 | 6225.50 |
| I | 26 | M | 13:15 | 19:09 | | | | 6.02 | 0 | 650275.04015.127.10 | 6231.52 |
| | 26 | | 6:44 | 12:35 | | | | 5.75 | 0 | 650275.04015.133.87 | 6237.27 |
| | 26 | M | 12:56 | 15:19 | | | | 2.40 | 0 | 650275.04015.133.87 | 6239.67 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.133.87 | 6251.67 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.133.87 | 6263.67 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.133.87 | 6275.67 |
| I | 26 | | 6:43 | 13:58 | | | | 7.25 | 0 | 650275.04015.133.87 | 6282.92 |
| | 26 | M | 14:30 | 19:10 | | | | 4.72 | 0 | 650275.04015.133.87 | 6287.64 |
| I | 26 | | 6:40 | 13:11 | | | | 6.50 | 0 | 650275.04015.133.87 | 6294.14 |
| | 26 | M | 13:30 | 19:09 | | | | 5.68 | 0 | 650275.04015.133.87 | 6299.82 |
| I | 26 | | 6:38 | 13:14 | | | | 6.50 | 0 | 650275.04015.133.87 | 6306.32 |
| | 26 | M | 13:46 | 19:08 | | | | 5.47 | 0 | 650275.04015.133.87 | 6311.79 |
| I | 26 | | 6:40 | 12:51 | | | | 6.00 | 0 | 650275.04015.133.87 | 6317.79 |

BMCSOUTH-HR_0070