iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU  2/23/19

CLK100P
PAGE:  24

| | DAILY | NOTES | ---ACTUAL---<br>IN | OUT | --SCHEDULED--<br>IN | OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | M | 13:15 | 19:09 | | | | 6.10 | 0 | 650275.04015.104.64 | 6323.89 |
| | 26 | | 6:47 | 12:51 | | | | 6.00 | 0 | 650275.04015.104.64 | 6329.89 |
| I | 26 | M | 13:19 | 19:09 | | | | 6.03 | 0 | 650275.04015.104.64 | 6335.92 |
| I | 26 | | 6:53 | 13:04 | | | | 6.00 | 0 | 650275.04015.104.64 | 6341.92 |
| | 26 | M | 13:29 | 19:09 | | | | 5.83 | 0 | 650275.04015.104.64 | 6347.75 |
| I | 26 | | 6:43 | 13:49 | | | | 7.00 | 0 | 650275.04015.104.64 | 6354.75 |
| | 26 | M | 14:15 | 19:08 | | | | 5.07 | 0 | 650275.04015.104.64 | 6359.82 |
| | 26 | | 0:00 | | | | 0430 | 4.00 | 0 | 650275.04015.104.64 | 6363.82 |
| | 26 | | 6:41 | 12:29 | | | | 5.75 | 0 | 650275.04015.104.64 | 6369.57 |
| | 26 | M | 12:57 | 15:30 | | | | 2.53 | 0 | 650275.04015.104.64 | 6372.10 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.104.64 | 6384.10 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.95.41 | 6396.10 |
| I | 26 | | 6:40 | 13:14 | | | | 6.50 | 0 | 650275.04015.104.64 | 6402.60 |
| | 26 | M | 13:34 | 19:08 | | | | 5.67 | 0 | 650275.04015.104.64 | 6408.27 |
| | 26 | | 6:48 | 12:33 | | | | 5.75 | 0 | 650275.04015.95.41 | 6414.02 |
| | 26 | M | 13:03 | 15:51 | | | | 2.75 | 0 | 650275.04015.95.41 | 6416.77 |
| I | 26 | | 6:49 | 12:44 | | | | 6.00 | 0 | 650275.04015.95.41 | 6422.77 |
| I | 26 | M | 13:14 | 19:11 | | | | 6.00 | 0 | 650275.04015.95.41 | 6428.77 |
| I | 26 | | 6:49 | 14:30 | | | | 7.75 | 0 | 650275.04015.95.41 | 6436.52 |
| | 26 | M | 15:00 | 19:11 | | | | 4.25 | 0 | 650275.04015.95.41 | 6440.77 |
| I | 26 | | 6:41 | 13:04 | | | | 6.25 | 0 | 650275.04015.95.41 | 6447.02 |
| | 26 | M | 13:28 | 19:08 | | | | 5.85 | 0 | 650275.04015.95.41 | 6452.87 |
| I | 26 | | 6:43 | 13:01 | | | | 6.25 | 0 | 650275.04015.95.41 | 6459.12 |
| | 26 | M | 13:25 | 19:08 | | | | 5.85 | 0 | 650275.04015.95.41 | 6464.97 |
| | 26 | | 6:42 | 12:27 | | | | 5.75 | 0 | 650275.04015.95.41 | 6470.72 |
| I | 26 | M | 12:56 | 19:08 | | | | 6.27 | 0 | 650275.04015.95.41 | 6476.99 |
| | 26 | | 6:44 | 12:21 | | | | 5.50 | 0 | 650275.04015.95.41 | 6482.49 |
| I | 26 | M | 12:45 | 19:08 | | | | 6.60 | 0 | 650275.04015.95.41 | 6489.09 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.90.18 | 6501.09 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.90.18 | 6513.09 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.90.18 | 6525.09 |
| I | 26 | | 6:45 | 12:56 | | | | 6.25 | 0 | 650275.04015.90.18 | 6531.34 |
| | 26 | M | 13:26 | 19:08 | | | | 5.75 | 0 | 650275.04015.90.18 | 6537.09 |
| I | 26 | | 6:41 | 13:25 | | | | 6.75 | 0 | 650275.04015.90.18 | 6543.84 |
| | 26 | M | 14:04 | 19:09 | | | | 5.10 | 0 | 650275.04015.90.18 | 6548.94 |
| | 26 | | 6:42 | 12:27 | | | | 5.75 | 0 | 650275.04015.90.18 | 6554.69 |
| I | 26 | M | 12:56 | 19:08 | | | | 6.27 | 0 | 650275.04015.90.18 | 6560.96 |
| I | 26 | | 6:44 | 12:48 | | | | 6.00 | 0 | 650275.04015.90.18 | 6566.96 |
| | 26 | M | 13:10 | 18:54 | | | | 5.88 | 0 | 650275.04015.90.18 | 6572.84 |
| | 26 | | 6:38 | 12:26 | | | | 5.75 | 0 | 650275.04015.60.95 | 6578.59 |
| I | 26 | M | 12:51 | 19:08 | | | | 6.33 | 0 | 650275.04015.60.95 | 6584.92 |
| I | 26 | | 6:39 | 12:44 | | | | 6.00 | 0 | 650275.04015.60.95 | 6590.92 |

BMCSOUTH-HR_0071

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU  2/23/19

CLK100F
PAGE:  25

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | M | 13:11 | 19:08 | | | | 6.05 | 0 | 650275.04015.60.95 | 6596.97 |
| | 26 | | 6:41 | 12:33 | | | | 5.75 | 0 | 650275.04015.60.95 | 6602.72 |
| I | 26 | M | 13:03 | 19:09 | | | | 6.25 | 0 | 650275.04015.60.95 | 6608.97 |
| | 26 | | 6:39 | 12:19 | | | | 5.50 | 0 | 650275.04015.60.95 | 6614.47 |
| I | 26 | M | 12:49 | 19:08 | | | | 6.50 | 0 | 650275.04015.60.95 | 6620.97 |
| I | 26 | | 6:46 | 12:41 | | | | 6.00 | 0 | 650275.04015.60.95 | 6626.97 |
| I | 26 | M | 13:07 | 19:08 | | | | 6.07 | 0 | 650275.04015.60.95 | 6633.04 |
| | 26 | | 6:48 | 12:35 | | | | 5.75 | 0 | 650275.04015.60.95 | 6638.79 |
| I | 26 | M | 13:00 | 19:08 | | | | 6.33 | 0 | 650275.04015.60.95 | 6645.12 |
| I | 26 | | 6:42 | 12:45 | | | | 6.00 | 0 | 650275.04015.67.72 | 6651.12 |
| I | 26 | M | 13:10 | 19:08 | | | | 6.08 | 0 | 650275.04015.67.72 | 6657.20 |
| | 26 | | 6:39 | 12:14 | | | | 5.50 | 0 | 650275.04015.67.72 | 6662.70 |
| I | 26 | M | 12:42 | 19:09 | | | | 6.53 | 0 | 650275.04015.67.72 | 6669.23 |
| I | 26 | | 6:48 | 13:00 | | | | 6.25 | 0 | 650275.04015.67.72 | 6675.48 |
| | 26 | M | 13:30 | 19:08 | | | | 5.75 | 0 | 650275.04015.67.72 | 6681.23 |
| | 26 | | 0:00 | | | | 0430 | 3.24 | 0 | 650275.04015.67.72 | 6684.47 |
| I | 26 | | 6:49 | 15:09 | | | | 8.50 | 0 | 650275.04015.67.72 | 6692.97 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.67.72 | 6704.97 |
| I | 26 | | 6:41 | 19:10 | | | | 12.50 | 0 | 650275.04015.67.72 | 6717.47 |
| I | 26 | | 6:39 | 12:59 | | | | 6.25 | 0 | 650275.04015.67.72 | 6723.72 |
| | 26 | M | 13:28 | 19:08 | | | | 5.77 | 0 | 650275.04015.67.72 | 6729.49 |
| I | 26 | | 6:42 | 12:58 | | | | 6.25 | 0 | 650275.04015.59.25 | 6735.74 |
| | 26 | M | 13:30 | 19:09 | | | | 5.72 | 0 | 650275.04015.59.25 | 6741.46 |
| I | 26 | | 6:49 | 13:34 | | | | 6.75 | 0 | 650275.04015.59.25 | 6748.21 |
| | 26 | M | 14:04 | 19:08 | | | | 5.25 | 0 | 650275.04015.59.25 | 6753.46 |
| I | 26 | | 6:38 | 12:48 | | | | 6.00 | 0 | 650275.04015.59.25 | 6759.46 |
| I | 26 | M | 13:15 | 19:09 | | | | 6.05 | 0 | 650275.04015.59.25 | 6765.51 |
| I | 26 | | 6:59 | 13:10 | | | | 6.25 | 0 | 650275.04015.59.25 | 6771.76 |
| | 26 | M | 13:33 | 19:08 | | | | 5.62 | 0 | 650275.04015.59.25 | 6777.38 |
| | 26 | | 6:46 | 12:01 | | | | 5.25 | 0 | 650275.04015.59.25 | 6782.63 |
| I | 26 | M | 12:30 | 19:08 | | | | 6.77 | 0 | 650275.04015.59.25 | 6789.40 |
| | 26 | | 6:41 | 12:03 | | | | 5.25 | 0 | 650275.04015.59.25 | 6794.65 |
| I | 26 | M | 12:25 | 19:08 | | | | 6.88 | 0 | 650275.04015.59.25 | 6801.53 |
| | 26 | | 6:44 | 12:33 | | | | 5.75 | 0 | 650275.04015.59.25 | 6807.28 |
| I | 26 | M | 13:06 | 19:08 | | | | 6.20 | 0 | 650275.04015.59.25 | 6813.48 |
| I | 26 | | 6:47 | 12:59 | | | | 6.25 | 0 | 650275.04015.66.02 | 6819.73 |
| | 26 | M | 13:31 | 19:08 | | | | 5.72 | 0 | 650275.04015.66.02 | 6825.45 |
| I | 26 | | 6:41 | 12:53 | | | | 6.25 | 0 | 650275.04015.66.02 | 6831.70 |
| | 26 | M | 13:21 | 19:13 | | | | 5.78 | 0 | 650275.04015.66.02 | 6837.48 |
| I | 26 | | 10:40 | 19:08 | | | | 8.50 | 0 | 650275.04015.66.02 | 6845.98 |
| | 26 | | 6:47 | 12:21 | | | | 5.50 | 0 | 650275.04015.66.02 | 6851.48 |
| I | 26 | M | 12:50 | 19:08 | | | | 6.52 | 0 | 650275.04015.66.02 | 6858.00 |

BMCSOUTH-HR_0072

```
                          iSeries Timekeeper: Baptist Health
                                PUNCH DETAIL HISTORY                          CLK100F
                              3/03/14 THRU  2/23/19                           PAGE:  26
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 6:46 | 12:37 | | | | 5.75 | 0 | 650275.04015.66.02 | 6863.75 |
| I | 26 | M | 13:00 | 19:08 | | | | 6.37 | 0 | 650275.04015.66.02 | 6870.12 |
| I | 26 | | 6:40 | 12:47 | | | | 6.00 | 0 | 650275.04015.66.02 | 6876.12 |
| I | 26 | M | 13:11 | 19:15 | | | | 6.10 | 0 | 650275.04015.66.02 | 6882.22 |
| I | 26 | | 6:42 | 13:18 | | | | 6.50 | 0 | 650275.04015.66.02 | 6888.72 |
| | 26 | M | 13:40 | 19:08 | | | | 5.63 | 0 | 650275.04015.66.02 | 6894.35 |
| I | 26 | | 6:49 | 13:02 | | | | 6.25 | 0 | 650275.04015.72.79 | 6900.60 |
| | 26 | M | 13:28 | 19:08 | | | | 5.82 | 0 | 650275.04015.72.79 | 6906.42 |
| I | 26 | | 6:39 | 12:42 | | | | 6.00 | 0 | 650275.04015.72.79 | 6912.42 |
| | 26 | M | 13:13 | 19:08 | | | | 5.98 | 0 | 650275.04015.72.79 | 6918.40 |
| I | 26 | | 6:39 | 12:40 | | | | 6.00 | 0 | 650275.04015.72.79 | 6924.40 |
| I | 26 | M | 13:09 | 19:08 | | | | 6.02 | 0 | 650275.04015.72.79 | 6930.42 |
| | 26 | | 0:00 | | | | 0430 | 4.00 | 0 | 650275.04015.72.79 | 6934.42 |
| | 26 | | 6:38 | 12:05 | | | | 5.25 | 0 | 650275.04015.72.79 | 6939.67 |
| | 26 | M | 12:34 | 15:06 | | | | 2.52 | 0 | 650275.04015.72.79 | 6942.19 |
| | 26 | | 6:42 | 11:31 | | | | 4.75 | 0 | 650275.04015.72.79 | 6946.94 |
| I | 26 | M | 11:57 | 19:08 | | | | 7.32 | 0 | 650275.04015.72.79 | 6954.26 |
| I | 26 | | 6:41 | 13:00 | | | | 6.25 | 0 | 650275.04015.72.79 | 6960.51 |
| | 26 | M | 13:27 | 19:09 | | | | 5.80 | 0 | 650275.04015.72.79 | 6966.31 |
| I | 26 | | 6:40 | 12:43 | | | | 6.00 | 0 | 650275.04015.72.79 | 6972.31 |
| | 26 | M | 13:14 | 19:08 | | | | 5.98 | 0 | 650275.04015.72.79 | 6978.29 |
| I | 26 | | 6:45 | 13:03 | | | | 6.25 | 0 | 650275.04015.75.56 | 6984.54 |
| | 26 | M | 13:29 | 19:08 | | | | 5.82 | 0 | 650275.04015.75.56 | 6990.36 |
| I | 26 | | 6:45 | 12:32 | | | | 5.75 | 0 | 650275.04015.75.56 | 6996.11 |
| | 26 | M | 12:59 | 19:09 | | | | 6.30 | 0 | 650275.04015.75.56 | 7002.41 |
| I | 26 | | 6:43 | 12:36 | | | | 5.75 | 0 | 650275.04015.75.56 | 7008.16 |
| I | 26 | M | 13:08 | 19:09 | | | | 6.22 | 0 | 650275.04015.75.56 | 7014.38 |
| | 26 | | 6:43 | 12:51 | | | | 6.00 | 0 | 650275.04015.75.56 | 7020.38 |
| | 26 | M | 13:29 | 19:08 | | | | 5.87 | 0 | 650275.04015.75.56 | 7026.25 |
| I | 26 | | 6:45 | 12:36 | | | | 5.75 | 0 | 650275.04015.75.56 | 7032.00 |
| | 26 | M | 13:04 | 19:08 | | | | 6.28 | 0 | 650275.04015.75.56 | 7038.28 |
| I | 26 | | 0:00 | | | | 0430 | 4.00 | 0 | 650275.04015.82.33 | 7042.28 |
| | 26 | | 6:44 | 12:48 | | | | 6.00 | 0 | 650275.04015.75.56 | 7048.28 |
| | 26 | M | 13:10 | 15:02 | | | | 1.88 | 0 | 650275.04015.75.56 | 7050.16 |
| I | 26 | | 6:39 | 13:08 | | | | 6.50 | 0 | 650275.04015.75.56 | 7056.66 |
| | 26 | M | 13:45 | 19:12 | | | | 5.38 | 0 | 650275.04015.82.33 | 7062.04 |
| I | 26 | | 6:43 | 12:50 | | | | 6.00 | 0 | 650275.04015.82.33 | 7068.04 |
| I | 26 | M | 13:17 | 19:08 | | | | 6.05 | 0 | 650275.04015.82.33 | 7074.09 |
| | 26 | | 6:53 | 12:26 | | | | 5.50 | 0 | 650275.04015.82.33 | 7079.59 |
| I | 26 | M | 12:57 | 19:08 | | | | 6.23 | 0 | 650275.04015.82.33 | 7085.82 |
| I | 26 | | 6:38 | 13:06 | | | | 6.25 | 0 | 650275.04015.82.33 | 7092.07 |
| | 26 | M | 13:35 | 19:10 | | | | 5.77 | 0 | 650275.04015.82.33 | 7097.84 |

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU  2/23/19

CLK100P
PAGE:  27

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 7:03 | 13:03 | | | | | | | |
| | 26 | M | 13:33 | 19:08 | | | | 6.00 | 0 | 650275.04015.82.33 | 7103.84 |
| | 26 | | 6:39 | 12:14 | | | | 5.75 | 0 | 650275.04015.82.33 | 7109.59 |
| I | 26 | M | 12:43 | 19:08 | | | | 5.50 | 0 | 650275.04015.82.33 | 7115.09 |
| | 26 | | 6:43 | 12:32 | | | | 6.52 | 0 | 650275.04015.82.33 | 7121.61 |
| | | | | | | | | 5.75 | 0 | 650275.04015.82.33 | 7127.36 |
| I | 26 | M | 12:56 | 19:12 | | | | 6.35 | 0 | 650275.04015.82.33 | 7133.71 |
| I | 26 | | 6:41 | 12:48 | | | | 6.00 | 0 | 650275.04015.85.10 | 7139.71 |
| I | 26 | M | 13:17 | 19:08 | | | | 6.02 | 0 | 650275.04015.85.10 | 7145.73 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.85.10 | 7157.73 |
| I | 26 | | 6:42 | 12:38 | | | | 6.00 | 0 | 650275.04015.85.10 | 7163.73 |
| I | 26 | M | 13:06 | 19:08 | | | | 6.03 | 0 | 650275.04015.85.10 | 7169.76 |
| | 26 | | 6:40 | 12:32 | | | | 5.75 | 0 | 650275.04015.85.10 | 7175.51 |
| I | 26 | M | 13:01 | 19:08 | | | | 6.27 | 0 | 650275.04015.85.10 | 7181.78 |
| I | 26 | | 6:43 | 13:07 | | | | 6.25 | 0 | 650275.04015.85.10 | 7188.03 |
| | 26 | M | 13:35 | 19:08 | | | | 5.78 | 0 | 650275.04015.85.10 | 7193.81 |
| I | 26 | | 6:39 | 13:01 | | | | 6.25 | 0 | 650275.04015.85.10 | 7200.06 |
| | 26 | M | 13:28 | 19:08 | | | | 5.80 | 0 | 650275.04015.85.10 | 7205.86 |
| | 26 | | 6:42 | 12:26 | | | | 5.75 | 0 | 650275.04015.85.10 | 7211.61 |
| I | 26 | M | 12:54 | 19:08 | | | | 6.28 | 0 | 650275.04015.85.10 | 7217.89 |
| I | 26 | | 6:43 | 13:34 | | | | 6.75 | 0 | 650275.04015.85.10 | 7224.64 |
| | 26 | M | 14:01 | 19:08 | | | | 5.30 | 0 | 650275.04015.85.10 | 7229.94 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.79.87 | 7241.94 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.79.87 | 7253.94 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.79.87 | 7265.94 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.79.87 | 7277.94 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.79.87 | 7289.94 |
| I | 26 | | 6:39 | 19:16 | | | | 12.50 | 0 | 650275.04015.79.87 | 7302.44 |
| | 26 | | 6:41 | 12:19 | | | | 5.50 | 0 | 650275.04015.79.87 | 7307.94 |
| I | 26 | M | 12:56 | 19:08 | | | | 6.38 | 0 | 650275.04015.79.87 | 7314.32 |
| I | 26 | | 6:47 | 12:55 | | | | 6.25 | 0 | 650275.04015.26.64 | 7320.57 |
| | 26 | M | 13:25 | 19:09 | | | | 5.75 | 0 | 650275.04015.26.64 | 7326.32 |
| I | 26 | | 6:41 | 13:19 | | | | 6.50 | 0 | 650275.04015.26.64 | 7332.82 |
| | 26 | M | 13:45 | 19:09 | | | | 5.57 | 0 | 650275.04015.26.64 | 7338.39 |
| I | 26 | | 6:39 | 13:57 | | | | 7.25 | 0 | 650275.04015.26.64 | 7345.64 |
| | 26 | M | 14:24 | 19:10 | | | | 4.80 | 0 | 650275.04015.26.64 | 7350.44 |
| I | 26 | | 6:49 | 13:21 | | | | 6.50 | 0 | 650275.04015.26.64 | 7356.94 |
| | 26 | M | 13:55 | 15:08 | | | | 1.43 | 0 | 650275.04015.26.64 | 7358.37 |
| I | 26 | | 6:46 | 13:03 | | | | 6.25 | 0 | 650275.04015.26.64 | 7364.62 |
| | 26 | M | 13:24 | 19:08 | | | | 5.90 | 0 | 650275.04015.26.64 | 7370.52 |
| I | 26 | | 6:43 | 12:49 | | | | 6.00 | 0 | 650275.04015.26.64 | 7376.52 |
| I | 26 | M' | 13:13 | 19:09 | | | | 6.10 | 0 | 650275.04015.26.64 | 7382.62 |
| I | 26 | | 6:44 | 12:44 | | | | 6.00 | 0 | 650275.04015.26.64 | 7388.62 |

BMCSOUTH-HR_0074

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU 2/23/19

CLK100P
PAGE: 28

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | M | 13:12 | 19:08 | | | | 6.03 | 0 | 650275.04015.26.64 | 7394.65 |
| | 26 | | 6:52 | 12:34 | | | | 5.75 | 0 | 650275.04015.33.41 | 7400.40 |
| I | 26 | M | 12:55 | 19:08 | | | | 6.40 | 0 | 650275.04015.33.41 | 7406.80 |
| I | 26 | | 6:47 | 12:40 | | | | 6.00 | 0 | 650275.04015.33.41 | 7412.80 |
| I | 26 | M | 13:09 | 19:08 | | | | 6.02 | 0 | 650275.04015.33.41 | 7418.82 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.33.41 | 7430.82 |
| | 26 | | 17:23 | 18:23 | | | 0460 | 1.00 | 0 | 650275.04015.33.41 | 7431.82 |
| I | 26 | | 6:45 | 13:10 | | | | 6.50 | 0 | 650275.04015.33.41 | 7438.32 |
| | 26 | M | 13:37 | 19:13 | | | | 5.55 | 0 | 650275.04015.33.41 | 7443.87 |
| I | 26 | | 6:55 | 13:00 | | | | 6.00 | 0 | 650275.04015.33.41 | 7449.87 |
| | 26 | M | 13:29 | 19:08 | | | | 5.77 | 0 | 650275.04015.33.41 | 7455.64 |
| I | 26 | | 6:41 | 12:42 | | | | 6.00 | 0 | 650275.04015.33.41 | 7461.64 |
| I | 26 | M | 13:09 | 19:08 | | | | 6.05 | 0 | 650275.04015.33.41 | 7467.69 |
| | 26 | | 6:42 | 12:29 | | | | 5.75 | 0 | 650275.04015.33.41 | 7473.44 |
| I | 26 | M | 12:59 | 19:08 | | | | 6.25 | 0 | 650275.04015.33.41 | 7479.69 |
| I | 26 | | 6:40 | 12:41 | | | | 6.00 | 0 | 650275.04015.28.18 | 7485.69 |
| I | 26 | M | 13:09 | 19:08 | | | | 6.03 | 0 | 650275.04015.28.18 | 7491.72 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.28.18 | 7503.72 |
| I | 26 | | 6:44 | 12:47 | | | | 6.00 | 0 | 650275.04015.28.18 | 7509.72 |
| | 26 | M | 13:20 | 19:08 | | | | 5.95 | 0 | 650275.04015.28.18 | 7515.67 |
| | 26 | | 0:00 | | | | 0430 | 4.00 | 0 | 650275.04015.28.18 | 7519.67 |
| | 26 | | 6:53 | 12:38 | | | | 5.75 | 0 | 650275.04015.28.18 | 7525.42 |
| | 26 | M | 13:09 | 15:03 | | | | 1.73 | 0 | 650275.04015.28.18 | 7527.15 |
| I | 26 | | 6:44 | 12:41 | | | | 6.00 | 0 | 650275.04015.28.18 | 7533.15 |
| | 26 | M | 13:14 | 19:03 | | | | 5.70 | 0 | 650275.04015.28.18 | 7538.85 |
| I | 26 | | 6:45 | 19:15 | | | 4235 | 12.50 | 0 | 650275.04015.28.18 | 7551.35 |
| I | 26 | | 19:18 | 6:38 | | | 4230 | 11.50 | 0 | 650275.04015.28.18 | 7562.85 |
| I | 26 | | 6:45 | 19:10 | | | 4235 | 12.50 | 0 | 650275.04015.18.95 | 7575.35 |
| | 26 | | 19:10 | 6:38 | | | 4230 | 11.50 | 0 | 650275.04015.28.18 | 7586.85 |
| | 26 | | 6:38 | 19:08 | | | 4235 | 12.50 | 0 | 650275.04015.28.18 | 7599.35 |
| | 26 | | 19:09 | 6:45 | | | 4230 | 11.50 | 0 | 650275.04015.28.18 | 7610.85 |
| I | 26 | | 6:45 | 19:08 | | | 4235 | 12.50 | 0 | 650275.04015.28.18 | 7623.35 |
| I | 26 | | 6:38 | 12:03 | | | | 5.25 | 0 | 650275.04015.18.95 | 7628.60 |
| I | 26 | M | 12:31 | 19:08 | | | | 6.78 | 0 | 650275.04015.18.95 | 7635.38 |
| | 26 | | 6:38 | 13:02 | | | | 6.25 | 0 | 650275.04015.18.95 | 7641.63 |
| | 26 | M | 13:29 | 19:08 | | | | 5.80 | 0 | 650275.04015.18.95 | 7647.43 |
| I | 26 | | 6:44 | 12:55 | | | | 6.25 | 0 | 650275.04015.18.95 | 7653.68 |
| | 26 | M | 13:25 | 19:08 | | | | 5.75 | 0 | 650275.04015.18.95 | 7659.43 |
| | 26 | | 6:52 | 12:11 | | | | 5.50 | 0 | 650275.04015.18.95 | 7664.93 |
| I | 26 | M | 12:33 | 19:08 | | | | 6.63 | 0 | 650275.04015.18.95 | 7671.56 |
| I | 26 | | 6:47 | 13:03 | | | | 6.25 | 0 | 650275.04015.18.95 | 7677.81 |
| | 26 | M | 13:29 | 19:08 | | | | 5.82 | 0 | 650275.04015.18.95 | 7683.63 |

BMCSOUTH-HR_0075

```
                          iSeries Timekeeper: Baptist Health                        CLK100P
                                 PUNCH DETAIL HISTORY                               PAGE:   29
                               3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 6:48 | 12:27 | | | | 5.75 | 0 | 650275.04015.18.95 | 7689.38 |
| I | 26 | M | 12:57 | 19:08 | | | | 6.25 | 0 | 650275.04015.18.95 | 7695.63 |
| | 26 | | 6:39 | 12:23 | | | | 5.75 | 0 | 650275.04015.18.95 | 7701.38 |
| I | 26 | M | 12:48 | 19:08 | | | | 6.33 | 0 | 650275.04015.18.95 | 7707.71 |
| I | 26 | | 6:45 | 12:39 | | | | 6.00 | 0 | 650275.04015.25.72 | 7713.71 |
| I | 26 | M | 13:09 | 19:08 | | | | 6.00 | 0 | 650275.04015.25.72 | 7719.71 |
| I | 26 | | 6:38 | 12:51 | | | | 6.00 | 0 | 650275.04015.25.72 | 7725.71 |
| I | 26 | M | 13:15 | 19:13 | | | | 6.10 | 0 | 650275.04015.25.72 | 7731.81 |
| I | 26 | | 6:41 | 14:33 | | | | 7.75 | 0 | 650275.04015.25.72 | 7739.56 |
| | 26 | M | 14:55 | 19:08 | | | | 4.38 | 0 | 650275.04015.25.72 | 7743.94 |
| I | 26 | | 6:38 | 12:38 | | | | 6.00 | 0 | 650275.04015.25.72 | 7749.94 |
| I | 26 | M | 13:04 | 19:10 | | | | 6.07 | 0 | 650275.04015.25.72 | 7756.01 |
| | 26 | | 6:40 | 12:31 | | | | 5.75 | 0 | 650275.04015.25.72 | 7761.76 |
| I | 26 | M | 12:59 | 19:08 | | | | 6.28 | 0 | 650275.04015.25.72 | 7768.04 |
| I | 26 | | 6:44 | 12:53 | | | | 6.25 | 0 | 650275.04015.25.72 | 7774.29 |
| | 26 | M | 13:14 | 19:08 | | | | 5.90 | 0 | 650275.04015.25.72 | 7780.19 |
| | 26 | | 6:45 | 12:33 | | | | 5.75 | 0 | 650275.04015.25.72 | 7785.94 |
| I | 26 | M | 13:03 | 19:08 | | | | 6.25 | 0 | 650275.04015.25.72 | 7792.19 |
| I | 26 | | 6:50 | 12:52 | | | | 6.00 | 0 | 650275.04015.32.49 | 7798.19 |
| I | 26 | M | 13:20 | 19:08 | | | | 6.03 | 0 | 650275.04015.32.49 | 7804.22 |
| I | 26 | | 6:46 | 12:50 | | | | 6.00 | 0 | 650275.04015.32.49 | 7810.22 |
| I | 26 | M | 13:09 | 19:08 | | | | 6.18 | 0 | 650275.04015.32.49 | 7816.40 |
| I | 26 | | 6:40 | 13:14 | | | | 6.50 | 0 | 650275.04015.32.49 | 7822.90 |
| | 26 | M | 13:51 | 19:08 | | | | 5.38 | 0 | 650275.04015.32.49 | 7828.28 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.32.49 | 7840.28 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.32.49 | 7852.28 |
| I | 26 | | 6:39 | 12:45 | | | | 6.00 | 0 | 650275.04015.32.49 | 7858.28 |
| I | 26 | M | 13:12 | 19:08 | | | | 6.05 | 0 | 650275.04015.32.49 | 7864.33 |
| | 26 | | 6:42 | 12:14 | | | | 5.50 | 0 | 650275.04015.32.49 | 7869.83 |
| I | 26 | M | 12:38 | 19:08 | | | | 6.60 | 0 | 650275.04015.32.49 | 7876.43 |
| I | 26 | | 6:47 | 13:06 | | | | 6.25 | 0 | 650275.04015.15.26 | 7882.68 |
| | 26 | M | 13:34 | 19:08 | | | | 5.78 | 0 | 650275.04015.15.26 | 7888.46 |
| | 26 | | 6:39 | 12:37 | | | | 5.75 | 0 | 650275.04015.15.26 | 7894.21 |
| I | 26 | M | 13:02 | 19:08 | | | | 6.33 | 0 | 650275.04015.15.26 | 7900.54 |
| I | 26 | | 6:44 | 12:48 | | | | 6.00 | 0 | 650275.04015.15.26 | 7906.54 |
| | 26 | M | 13:19 | 19:10 | | | | 5.98 | 0 | 650275.04015.15.26 | 7912.52 |
| I | 26 | | 6:45 | 19:08 | | | | 12.50 | 0 | 650275.04015.15.26 | 7925.02 |
| I | 26 | | 6:41 | 12:56 | | | | 6.25 | 0 | 650275.04015.15.26 | 7931.27 |
| | 26 | M | 13:26 | 19:08 | | | | 5.75 | 0 | 650275.04015.15.26 | 7937.02 |
| | 26 | | 0:00 | | | | 0430 | 4.00 | 0 | 650275.04015.22.03 | 7941.02 |

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU 2/23/19

CLK100P
PAGE: 30

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 6:43 | 12:22 | | | | 5.50 | 0 | 650275.04015.15.26 | 7946.52 |
| | 26 | M | 12:47 | 15:00 | | | | 2.33 | 0 | 650275.04015.15.26 | 7948.85 |
| | 26 | | 6:44 | 12:25 | | | | 5.75 | 0 | 650275.04015.15.26 | 7954.60 |
| I | 26 | M | 12:45 | 19:09 | | | | 6.42 | 0 | 650275.04015.15.26 | 7961.02 |
| | 26 | | 6:40 | 12:31 | | | | 5.75 | 0 | 650275.04015.22.03 | 7966.77 |
| I | 26 | M | 13:02 | 19:08 | | | | 6.23 | 0 | 650275.04015.22.03 | 7973.00 |
| I | 26 | | 6:39 | 12:45 | | | | 6.00 | 0 | 650275.04015.22.03 | 7979.00 |
| I | 26 | M | 13:07 | 19:08 | | | | 6.13 | 0 | 650275.04015.22.03 | 7985.13 |
| | 26 | | 6:40 | 12:30 | | | | 5.75 | 0 | 650275.04015.22.03 | 7990.88 |
| I | 26 | M | 12:56 | 19:09 | | | | 6.32 | 0 | 650275.04015.22.03 | 7997.20 |
| I | 26 | | 6:55 | 12:55 | | | | 6.00 | 0 | 650275.04015.22.03 | 8003.20 |
| | 26 | M | 13:24 | 19:09 | | | | 5.77 | 0 | 650275.04015.22.03 | 8008.97 |
| I | 26 | | 6:40 | 12:50 | | | | 6.00 | 0 | 650275.04015.22.03 | 8014.97 |
| I | 26 | M | 13:16 | 19:09 | | | | 6.07 | 0 | 650275.04015.22.03 | 8021.04 |
| | 26 | | 6:41 | 12:53 | | | | 6.25 | 0 | 650275.04015.24.80 | 8027.29 |
| | 26 | M | 13:19 | 19:14 | | | | 5.82 | 0 | 650275.04015.24.80 | 8033.11 |
| I | 26 | | 6:40 | 12:41 | | | | 6.00 | 0 | 650275.04015.24.80 | 8039.11 |
| I | 26 | M | 12:59 | 19:11 | | | | 6.20 | 0 | 650275.04015.24.80 | 8045.31 |
| I | 26 | | 6:38 | 13:01 | | | | 6.25 | 0 | 650275.04015.24.80 | 8051.56 |
| | 26 | M | 13:28 | 19:09 | | | | 5.80 | 0 | 650275.04015.24.80 | 8057.36 |
| I | 26 | | 6:39 | 13:02 | | | | 6.25 | 0 | 650275.04015.24.80 | 8063.61 |
| | 26 | M | 13:36 | 19:08 | | | | 5.68 | 0 | 650275.04015.24.80 | 8069.29 |
| I | 26 | | 6:38 | 19:09 | | | | 12.50 | 0 | 650275.04015.24.80 | 8081.79 |
| I | 26 | | 6:37 | 12:53 | | | | 6.50 | 0 | 650275.04015.24.80 | 8088.29 |
| | 26 | M | 13:20 | 19:08 | | | | 5.80 | 0 | 650275.04015.24.80 | 8094.09 |
| | 26 | | 6:42 | 12:23 | | | | 5.75 | 0 | 650275.04015.24.80 | 8099.84 |
| I | 26 | M | 12:51 | 19:08 | | | | 6.28 | 0 | 650275.04015.24.80 | 8106.12 |
| | 26 | | 0:00 | | | | 0430 | 2.66 | 0 | 650275.04015.31.57 | 8108.78 |
| I | 26 | | 7:03 | 13:20 | | | | 6.25 | 0 | 650275.04015.24.80 | 8115.03 |
| | 26 | M | 13:46 | 16:07 | | | | 2.32 | 0 | 650275.04015.24.80 | 8117.35 |
| I | 26 | | 6:39 | 12:58 | | | | 6.25 | 0 | 650275.04015.24.80 | 8123.60 |
| | 26 | M | 13:23 | 19:08 | | | | 5.83 | 0 | 650275.04015.24.80 | 8129.43 |
| I | 26 | | 6:52 | 13:00 | | | | 6.25 | 0 | 650275.04015.31.57 | 8135.68 |
| | 26 | M | 13:26 | 19:09 | | | | 5.82 | 0 | 650275.04015.31.57 | 8141.50 |
| | 26 | | 6:41 | 12:25 | | | | 5.75 | 0 | 650275.04015.31.57 | 8147.25 |
| I | 26 | M | 12:50 | 19:08 | | | | 6.33 | 0 | 650275.04015.31.57 | 8153.58 |
| I | 26 | | 6:40 | 19:09 | | | | 12.50 | 0 | 650275.04015.31.57 | 8166.08 |
| I | 26 | | 6:40 | 13:35 | | | | 6.75 | 0 | 650275.04015.31.57 | 8172.83 |
| | 26 | M | 14:04 | 19:09 | | | | 5.27 | 0 | 650275.04015.31.57 | 8178.10 |
| | 26 | | 6:40 | 12:31 | | | | 5.75 | 0 | 650275.04015.31.57 | 8183.85 |
| I | 26 | M | 13:00 | 19:08 | | | | 6.27 | 0 | 650275.04015.31.57 | 8190.12 |
| I | 26 | | 6:39 | 12:55 | | | | 6.25 | 0 | 650275.04015.31.57 | 8196.37 |

BMCSOUTH-HR_0077

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU 2/23/19

CLK100P
PAGE: 31

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | M | 13:21 | 19:08 | | | | 5.82 | 0 | 650275.04015.31.57 | 8202.19 |
| | 26 | | 6:39 | 12:30 | | | | 5.75 | 0 | 650275.04015.31.57 | 8207.94 |
| | 26 | M | 13:07 | 19:00 | | | | 5.88 | 0 | 650275.04015.31.57 | 8213.82 |
| I | 26 | | 6:44 | 12:41 | | | | 6.00 | 0 | 650275.04015.35.68 | 8219.82 |
| I | 26 | M | 13:06 | 19:08 | | | | 6.08 | 0 | 650275.04015.35.68 | 8225.90 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.35.68 | 8237.90 |
| I | 26 | | 6:39 | 12:41 | | | | 6.00 | 0 | 650275.04015.35.68 | 8243.90 |
| I | 26 | M | 13:10 | 19:08 | | | | 6.02 | 0 | 650275.04015.35.68 | 8249.92 |
| I | 26 | | 6:41 | 13:00 | | | | 6.25 | 0 | 650275.04015.35.68 | 8256.17 |
| | 26 | M | 13:29 | 19:08 | | | | 5.77 | 0 | 650275.04015.35.68 | 8261.94 |
| I | 26 | | 6:35 | 19:10 | | | | 12.75 | 0 | 650275.04015.35.68 | 8274.69 |
| | 26 | | 6:43 | 12:31 | | | | 5.75 | 0 | 650275.04015.35.68 | 8280.44 |
| I | 26 | M | 12:58 | 19:08 | | | | 6.30 | 0 | 650275.04015.35.68 | 8286.74 |
| I | 26 | | 6:39 | 13:21 | | | | 6.50 | 0 | 650275.04015.35.68 | 8293.24 |
| | 26 | M | 13:50 | 19:08 | | | | 5.52 | 0 | 650275.04015.35.68 | 8298.76 |
| I | 26 | | 6:39 | 13:15 | | | | 6.50 | 0 | 650275.04015.30.45 | 8305.26 |
| | 26 | M | 13:40 | 19:14 | | | | 5.58 | 0 | 650275.04015.30.45 | 8310.84 |
| I | 26 | | 6:39 | 13:42 | | | | 7.00 | 0 | 650275.04015.30.45 | 8317.84 |
| | 26 | M | 14:09 | 19:09 | | | | 5.05 | 0 | 650275.04015.30.45 | 8322.89 |
| I | 26 | | 6:43 | 19:10 | | | | 12.50 | 0 | 650275.04015.30.45 | 8335.39 |
| I | 26 | | 6:51 | 13:18 | | | | 6.50 | 0 | 650275.04015.30.45 | 8341.89 |
| | 26 | M | 13:48 | 19:08 | | | | 5.50 | 0 | 650275.04015.30.45 | 8347.39 |
| I | 26 | | 6:43 | 19:10 | | | | 12.50 | 0 | 650275.04015.30.45 | 8359.89 |
| I | 26 | | 6:39 | 12:44 | | | | 6.00 | 0 | 650275.04015.30.45 | 8365.89 |
| I | 26 | M | 13:14 | 19:10 | | | | 6.00 | 0 | 650275.04015.30.45 | 8371.89 |
| I | 26 | | 6:38 | 12:51 | | | | 6.00 | 0 | 650275.04015.30.45 | 8377.89 |
| I | 26 | M | 13:18 | 19:08 | | | | 6.05 | 0 | 650275.04015.30.45 | 8383.94 |
| | 26 | | 6:45 | 12:30 | | | | 5.75 | 0 | 650275.04015.37.22 | 8389.69 |
| I | 26 | M | 12:59 | 19:09 | | | | 6.27 | 0 | 650275.04015.37.22 | 8395.96 |
| I | 26 | | 6:39 | 13:00 | | | | 6.25 | 0 | 650275.04015.37.22 | 8402.21 |
| | 26 | M | 13:30 | 19:08 | | | | 5.75 | 0 | 650275.04015.37.22 | 8407.96 |
| I | 26 | | 6:41 | 12:41 | | | | 6.00 | 0 | 650275.04015.37.22 | 8413.96 |
| I | 26 | M | 13:11 | 19:11 | | | | 6.00 | 0 | 650275.04015.37.22 | 8419.96 |
| I | 26 | | 6:40 | 12:47 | | | | 6.00 | 0 | 650275.04015.37.22 | 8425.96 |
| | 26 | M | 13:18 | 19:09 | | | | 5.98 | 0 | 650275.04015.37.22 | 8431.94 |
| I | 26 | | 6:38 | 19:10 | | | | 12.50 | 0 | 650275.04015.37.22 | 8444.44 |
| I | 26 | | 6:42 | 12:38 | | | | 6.00 | 0 | 650275.04015.37.22 | 8450.44 |
| I | 26 | M | 13:05 | 19:08 | | | | 6.05 | 0 | 650275.04015.37.22 | 8456.49 |
| I | 26 | | 6:38 | 13:33 | | | | 6.75 | 0 | 650275.04015.37.22 | 8463.24 |

```
                      iSeries Timekeeper: Baptist Health                        CLK100P
                           PUNCH DETAIL HISTORY                                 PAGE:   32
                          3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | M | 14:00 | 19:09 | | | | 5.30 | 0 | 650275.04015.43.99 | 8468.54 |
| I | 26 | | 6:41 | 19:09 | | | | 12.50 | 0 | 650275.04015.43.99 | 8481.04 |
| I | 26 | | 6:38 | 19:24 | | | | 12.75 | 0 | 650275.04015.43.99 | 8493.79 |
| I | 26 | | 6:38 | 14:17 | | | | 7.50 | 0 | 650275.04015.43.99 | 8501.29 |
| | 26 | M | 14:47 | 19:09 | | | | 4.50 | 0 | 650275.04015.43.99 | 8505.79 |
| I | 26 | | 6:38 | 19:10 | | | | 12.50 | 0 | 650275.04015.43.99 | 8518.29 |
| | 26 | | 6:42 | 12:24 | | | | 5.75 | 0 | 650275.04015.43.99 | 8524.04 |
| I | 26 | M | 12:48 | 19:08 | | | | 6.35 | 0 | 650275.04015.43.99 | 8530.39 |
| I | 26 | | 6:40 | 12:50 | | | | 6.00 | 0 | 650275.04015.43.99 | 8536.39 |
| I | 26 | M | 13:18 | 19:10 | | | | 6.03 | 0 | 650275.04015.43.99 | 8542.42 |
| I | 26 | | 6:39 | 12:51 | | | | 6.00 | 0 | 650275.04015.43.99 | 8548.42 |
| I | 26 | M | 13:15 | 19:21 | | | | 6.10 | 0 | 650275.04015.43.99 | 8554.52 |
| | 26 | | 6:40 | 12:23 | | | | 5.75 | 0 | 650275.04015.50.76 | 8560.27 |
| I | 26 | M | 12:45 | 19:16 | | | | 6.38 | 0 | 650275.04015.50.76 | 8566.65 |
| I | 26 | | 7:02 | 13:44 | | | | 6.75 | 0 | 650275.04015.50.76 | 8573.40 |
| | 26 | M | 14:10 | 19:09 | | | | 5.07 | 0 | 650275.04015.50.76 | 8578.47 |
| I | 26 | | 6:45 | 13:21 | | | | 6.50 | 0 | 650275.04015.50.76 | 8584.97 |
| | 26 | M | 13:48 | 19:08 | | | | 5.55 | 0 | 650275.04015.50.76 | 8590.52 |
| | 26 | | 0:00 | | | | 0430 | 8.00 | 0 | 650275.04015.50.76 | 8598.52 |
| I | 26 | | 6:42 | 12:52 | | | | 6.00 | 0 | 650275.04015.50.76 | 8604.52 |
| I | 26 | M | 13:22 | 19:09 | | | | 6.00 | 0 | 650275.04015.50.76 | 8610.52 |
| I | 26 | | 6:39 | 12:47 | | | | 6.00 | 0 | 650275.04015.50.76 | 8616.52 |
| I | 26 | M | 13:12 | 19:08 | | | | 6.08 | 0 | 650275.04015.50.76 | 8622.60 |
| I | 26 | | 6:43 | 12:43 | | | | 6.00 | 0 | 650275.04015.50.76 | 8628.60 |
| I | 26 | M | 13:11 | 19:09 | | | | 6.03 | 0 | 650275.04015.50.76 | 8634.63 |
| | 26 | | 6:41 | 12:37 | | | | 5.75 | 0 | 650275.04015.49.53 | 8640.38 |
| I | 26 | M | 13:04 | 19:11 | | | | 6.30 | 0 | 650275.04015.49.53 | 8646.68 |
| | 26 | | 6:39 | 12:22 | | | | 5.50 | 0 | 650275.04015.49.53 | 8652.18 |
| I | 26 | M | 12:52 | 19:10 | | | | 6.50 | 0 | 650275.04015.49.53 | 8658.68 |
| I | 26 | | 6:41 | 12:56 | | | | 6.25 | 0 | 650275.04015.49.53 | 8664.93 |
| | 26 | M | 13:22 | 19:10 | | | | 5.82 | 0 | 650275.04015.49.53 | 8670.75 |
| I | 26 | | 6:50 | 13:16 | | | | 6.50 | 0 | 650275.04015.49.53 | 8677.25 |
| | 26 | M | 13:47 | 19:09 | | | | 5.48 | 0 | 650275.04015.49.53 | 8682.73 |
| I | 26 | | 6:43 | 13:05 | | | | 6.25 | 0 | 650275.04015.49.53 | 8688.98 |
| | 26 | M | 13:34 | 19:09 | | | | 5.77 | 0 | 650275.04015.49.53 | 8694.75 |
| I | 26 | | 6:45 | 12:58 | | | | 6.25 | 0 | 650275.04015.49.53 | 8701.00 |
| | 26 | M | 13:23 | 19:08 | | | | 5.83 | 0 | 650275.04015.49.53 | 8706.83 |
| I | 26 | | 6:41 | 19:08 | | | | 12.50 | 0 | 650275.04015.49.53 | 8719.33 |
| I | 26 | C | 8:00 | 16:00 | | | 0460 | 8.00 | 0 | 650275.04015.56.30 | 8727.33 |
| I | 26 | | 6:38 | 13:40 | | | | 7.00 | 0 | 650275.04015.56.30 | 8734.33 |
| | 26 | M | 14:09 | 19:08 | | | | 5.02 | 0 | 650275.04015.56.30 | 8739.35 |

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU  2/23/19

CLK100P
PAGE:   33

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 6:40 | 12:19 | | | | 5.50 | 0 | 650275.04015.56.30 | 8744.85 |
| I | 26 | M | 12:45 | 19:08 | | | | 6.57 | 0 | 650275.04015.56.30 | 8751.42 |
| I | 26 | | 6:40 | 19:08 | | | | 12.50 | 0 | 650275.04015.56.30 | 8763.92 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.56.30 | 8775.92 |
| | 26 | | 0:00 | | | | 0450 | 12.00 | 0 | 650275.04015.56.30 | 8787.92 |
| | 26 | | 0:00 | | | | 0450 | 12.00 | 0 | 650275.04015.39.07 | 8799.92 |
| | 26 | | 0:00 | | | | 0450 | 12.00 | 0 | 650275.04015.39.07 | 8811.92 |
| | 26 | | 0:00 | | | | 0450 | 12.00 | 0 | 650275.04015.39.07 | 8823.92 |
| | 26 | | 0:00 | | | | 0450 | 3.07 | 0 | 650275.04015.39.07 | 8826.99 |
| | 26 | | 0:00 | | | | 7504 | 8.93 | 0 | 650275.04015.39.07 | 8835.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015.39.07 | 8847.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015.39.07 | 8859.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015.39.07 | 8871.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8883.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8895.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8907.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8919.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8931.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8943.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8955.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8967.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8979.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 8991.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9003.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9015.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9027.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9039.92 |
| | 26 | | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9051.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9063.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9075.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9087.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9099.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9111.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9123.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9135.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9147.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9159.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9171.92 |
| | 26 | C | 0:00 | | | | 7504 | 12.00 | 0 | 650275.04015..00 | 9183.92 |
| I | 26 | | 6:39 | 12:14 | | | | 5.50 | 0 | 650275.04015..00 | 9189.42 |
| | 26 | M | 12:44 | 19:08 | | | | 6.50 | 0 | 650275.04015..00 | 9195.92 |

BMCSOUTH-HR_0080

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU  2/23/19

```
                                                                              CLK100P
                                                                              PAGE:  34
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 6:38 | 12:12 | | | | 5.50 | 0 | 650275.04015..00 | 9201.42 |
| I | 26 | M | 12:35 | 19:08 | | | | 6.62 | 0 | 650275.04015..00 | 9208.04 |
| I | 26 | C | 6:38 | 19:08 | | | 0460 | 12.50 | 0 | 650275.04015..00 | 9220.54 |
| | 26 | C | 6:49 | 12:36 | | | 0460 | 5.75 | 0 | 650275.04015..00 | 9226.29 |
| I | 26 | M | 13:05 | 19:09 | | | 0460 | 6.27 | 0 | 650275.04015..00 | 9232.56 |
| I | 26 | | 6:38 | 19:09 | | | | 12.50 | 0 | 650275.04015..00 | 9245.06 |
| I | 26 | | 6:40 | 14:28 | | | | 7.75 | 0 | 650275.04015..00 | 9252.81 |
| | 26 | M | 14:56 | 19:08 | | | | 4.28 | 0 | 650275.04015..00 | 9257.09 |
| I | 26 | | 6:42 | 19:09 | | | | 12.50 | 0 | 650275.04015..00 | 9269.59 |
| I | 26 | | 6:39 | 13:04 | | | | 6.25 | 0 | 650275.04015..00 | 9275.84 |
| | 26 | M | 13:29 | 19:10 | | | | 5.83 | 0 | 650275.04015..00 | 9281.67 |
| | 26 | | 6:38 | 11:57 | | | | 5.25 | 0 | 650275.04015..00 | 9286.92 |
| | 26 | M C | 13:16 | 19:08 | | | | 5.93 | 0 | 650275.04015..00 | 9292.85 |
| H - DR'S APP'T. | | | | | | | | | | | |
| I | 26 | | 6:40 | 12:50 | | | | 6.00 | 0 | 650275.04015..00 | 9298.85 |
| I | 26 | M | 13:20 | 19:08 | | | | 6.00 | 0 | 650275.04015..00 | 9304.85 |
| I | 26 | | 6:43 | 13:44 | | | | 7.00 | 0 | 650275.04015..00 | 9311.85 |
| | 26 | M | 14:11 | 19:08 | | | | 5.05 | 0 | 650275.04015..00 | 9316.90 |
| I | 26 | | 6:43 | 12:38 | | | | 6.00 | 0 | 650275.04015.6.77 | 9322.90 |
| I | 26 | M | 13:03 | 19:08 | | | | 6.08 | 0 | 650275.04015.6.77 | 9328.98 |
| I | 26 | | 6:42 | 12:40 | | | | 6.00 | 0 | 650275.04015.6.77 | 9334.98 |
| I | 26 | M | 13:08 | 19:08 | | | | 6.03 | 0 | 650275.04015.6.77 | 9341.01 |
| I | 26 | | 6:40 | 14:01 | | | | 7.25 | 0 | 650275.04015.6.77 | 9348.26 |
| | 26 | M | 14:24 | 19:10 | | | | 4.87 | 0 | 650275.04015.6.77 | 9353.13 |
| | 26 | | 7:01 | 12:39 | | | | 5.75 | 0 | 650275.04015.6.77 | 9358.88 |
| I | 26 | M | 13:09 | 19:08 | | | | 6.00 | 0 | 650275.04015.6.77 | 9364.88 |
| | 26 | | 6:39 | 12:17 | | | | 5.50 | 0 | 650275.04015.6.77 | 9370.38 |
| I | 26 | M | 12:45 | 19:10 | | | | 6.53 | 0 | 650275.04015.6.77 | 9376.91 |
| I | 26 | | 6:42 | 13:15 | | | | 6.50 | 0 | 650275.04015.6.77 | 9383.41 |
| | 26 | M | 13:44 | 19:08 | | | | 5.52 | 0 | 650275.04015.6.77 | 9388.93 |
| I | 26 | | 6:39 | 13:03 | | | | 6.25 | 0 | 650275.04015.13.54 | 9395.18 |
| | 26 | M | 13:30 | 19:08 | | | | 5.80 | 0 | 650275.04015.13.54 | 9400.98 |
| I | 26 | | 6:40 | 13:02 | | | | 6.25 | 0 | 650275.04015.13.54 | 9407.23 |
| | 26 | M | 13:26 | 19:08 | | | | 5.85 | 0 | 650275.04015.13.54 | 9413.08 |
| I | 26 | | 6:40 | 12:50 | | | | 6.00 | 0 | 650275.04015.13.54 | 9419.08 |
| I | 26 | M | 13:16 | 19:08 | | | | 6.07 | 0 | 650275.04015.13.54 | 9425.15 |
| | 26 | C | 0:00 | | | | 0157 | 4.00 | 0 | 650275.04015.13.54 | 9429.15 |
| | 26 | | 6:39 | 12:02 | | | | 5.25 | 0 | 650275.04015.13.54 | 9434.40 |
| | 26 | M | 12:29 | 15:13 | | | | 2.80 | 0 | 650275.04015.13.54 | 9437.20 |
| I | 26 | | 6:43 | 12:51 | | | | 6.00 | 0 | 650275.04015.13.54 | 9443.20 |
| I | 26 | M | 13:19 | 19:08 | | | | 6.03 | 0 | 650275.04015.13.54 | 9449.23 |
| I | 26 | | 6:39 | 12:40 | | | | 6.00 | 0 | 650275.04015.13.54 | 9455.23 |
| I | 26 | M C | 13:10 | 19:08 | | | | 6.00 | 0 | 650275.04015.13.54 | 9461.23 |
| UNCH | | | | | | | | | | | |

```
              iSeries Timekeeper: Baptist Health                              CLK100P
                   PUNCH DETAIL HISTORY                                       PAGE:  35
                   3/03/14 THRU  2/23/19
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | | 6:38 | 13:17 | | | | 6.50 | 0 | 650275.04015.13.54 | 9467.73 |
| | 26 | M | 13:46 | 19:17 | | | | 5.52 | 0 | 650275.04015.13.54 | 9473.25 |
| | 26 | | 6:38 | 12:29 | | | | 5.75 | 0 | 650275.04015.13.54 | 9479.00 |
| I | 26 | M | 12:57 | 19:08 | | | | 6.28 | 0 | 650275.04015.13.54 | 9485.28 |
| I | 26 | | 6:39 | 13:02 | | | | 6.25 | 0 | 650275.04015.20.31 | 9491.53 |
| | 26 | M | 13:31 | 19:15 | | | | 5.77 | 0 | 650275.04015.20.31 | 9497.30 |
| I | 26 | | 6:38 | 13:38 | | | | 7.00 | 0 | 650275.04015.20.31 | 9504.30 |
| | 26 | M | 14:03 | 19:09 | | | | 5.08 | 0 | 650275.04015.20.31 | 9509.38 |
| I | 26 | | 6:38 | 13:17 | | | | 6.50 | 0 | 650275.04015.20.31 | 9515.88 |
| | 26 | M | 13:47 | 19:08 | | | | 5.50 | 0 | 650275.04015.20.31 | 9521.38 |
| I | 26 | | 6:49 | 12:44 | | | | 6.00 | 0 | 650275.04015.20.31 | 9527.38 |
| | 26 | M | 13:14 | 18:22 | | | | 5.00 | 0 | 650275.04015.20.31 | 9532.38 |
| I | 26 | | 6:40 | 13:12 | | | | 6.50 | 0 | 650275.04015.20.31 | 9538.88 |
| | 26 | M | 13:41 | 18:51 | | | | 5.02 | 0 | 650275.04015.20.31 | 9543.90 |
| I | 26 | | 6:38 | 13:47 | | | | 7.00 | 0 | 650275.04015.20.31 | 9550.90 |
| | 26 | M | 14:17 | 19:08 | | | | 5.00 | 0 | 650275.04015.20.31 | 9555.90 |
| | 26 | | 6:38 | 12:35 | | | | 5.75 | 0 | 650275.04015.20.31 | 9561.65 |
| I | 26 | M | 12:57 | 19:08 | | | | 6.38 | 0 | 650275.04015.20.31 | 9568.03 |
| I UNCH | 26 | C | 6:43 | 14:42 | | | | 8.00 | 0 | 650275.04015.27.08 | 9576.03 |
| | 26 | M | 15:12 | 19:08 | | | | 4.00 | 0 | 650275.04015.27.08 | 9580.03 |
| I | 26 | | 6:44 | 14:41 | | | | 8.00 | 0 | 650275.04015.27.08 | 9588.03 |
| | 26 | M | 15:00 | 19:08 | | | | 4.18 | 0 | 650275.04015.27.08 | 9592.21 |
| I | 26 | | 6:39 | 13:38 | | | | 7.00 | 0 | 650275.04015.27.08 | 9599.21 |
| | 26 | M | 14:06 | 18:52 | | | | 4.53 | 0 | 650275.04015.27.08 | 9603.74 |
| I | 26 | | 6:38 | 12:57 | | | | 6.25 | 0 | 650275.04015.27.08 | 9609.99 |
| | 26 | M$ | 13:26 | 19:08 | | | | 5.77 | 0 | 650275.04015.27.08 | 9615.76 |
| | 26 | C | 0:00 | | | | 0157 | 2.50 | 0 | 650275.04015.27.08 | 9618.26 |
| | 26 | | 6:38 | 12:36 | | | | 5.75 | 0 | 650275.04015.27.08 | 9624.01 |
| | 26 | M | 13:04 | 16:50 | | | | 3.78 | 0 | 650275.04015.27.08 | 9627.79 |
| I | 26 | | 6:41 | 12:48 | | | | 6.00 | 0 | 650275.04015.27.08 | 9633.79 |
| I | 26 | M | 13:18 | 19:08 | | | | 6.00 | 0 | 650275.04015.27.08 | 9639.79 |
| I | 26 | | 6:39 | 12:45 | | | | 6.00 | 0 | 650275.04015.27.08 | 9645.79 |
| | 26 | M | 13:11 | 18:57 | | | | 5.82 | 0 | 650275.04015.27.08 | 9651.61 |
| | 26 | C | 0:00 | | | | 0157 | 1.00 | 0 | 650275.04015.33.85 | 9652.61 |
| I | 26 | | 6:40 | 13:02 | | | | 6.25 | 0 | 650275.04015.33.85 | 9658.86 |
| | 26 | M | 13:32 | 18:16 | | | | 4.75 | 0 | 650275.04015.33.85 | 9663.61 |
| I | 26 | | 6:46 | 13:06 | | | | 6.25 | 0 | 650275.04015.33.85 | 9669.86 |

BMCSOUTH-HR_0082

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU  2/23/19

CLK100P
PAGE:  36

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | M | 13:34 | 19:03 | | | | 5.53 | 0 | 650275.04015.33.85 | 9675.39 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.33.85 | 9687.39 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.33.85 | 9699.39 |
| | 26 | | 0:00 | | | | 0430 | 9.85 | 0 | 650275.04015.33.85 | 9709.24 |
| | 26 | C | 0:00 | | | | 7501 | 2.15 | 0 | 650275.04015.33.85 | 9711.39 |
| | 26 | | 6:38 | 12:07 | | | | 5.25 | 0 | 650275.04015.33.85 | 9716.64 |
| I | 26 | M | 12:30 | 19:09 | | | | 6.87 | 0 | 650275.04015.33.85 | 9723.51 |
| | 26 | | 6:38 | 12:18 | | | | 5.50 | 0 | 650275.04015.33.85 | 9729.01 |
| | 26 | M | 12:41 | 17:30 | | | | 4.87 | 0 | 650275.04015.33.85 | 9733.88 |
| | 26 | C | 17:30 | 19:08 | | | 0460 | 1.75 | 0 | 650275.04015.6.77 | 9735.63 |
| | 26 | | 6:43 | 12:03 | | | | 5.25 | 0 | 650275.04015.6.77 | 9740.88 |
| I | 26 | M | 12:27 | 19:08 | | | | 6.85 | 0 | 650275.04015.6.77 | 9747.73 |
| I | 26 | | 6:41 | 13:03 | | | | 6.25 | 0 | 650275.04015.6.77 | 9753.98 |
| | 26 | M | 13:28 | 19:09 | | | | 5.83 | 0 | 650275.04015.6.77 | 9759.81 |
| | 26 | | 6:39 | 12:24 | | | | 5.75 | 0 | 650275.04015.6.77 | 9765.56 |
| I | 26 | M | 12:53 | 19:08 | | | | 6.27 | 0 | 650275.04015.6.77 | 9771.83 |
| I | 26 | | 6:41 | 13:05 | | | | 6.25 | 0 | 650275.04015.6.77 | 9778.08 |
| | 26 | M | 13:30 | 19:08 | | | | 5.83 | 0 | 650275.04015.6.77 | 9783.91 |
| I | 26 | | 6:40 | 19:09 | | | | 12.50 | 0 | 650275.04015.6.77 | 9796.41 |
| I | 26 | | 6:39 | 13:05 | | | | 6.25 | 0 | 650275.04015.6.77 | 9802.66 |
| | 26 | M C | 13:35 | 19:13 | | | | 5.75 | 0 | 650275.04015.6.77 | 9808.41 |
| ROM LUNCH | | | | | | | | | | | |
| | 26 | | 6:38 | 12:24 | | | | 5.75 | 0 | 650275.04015.6.77 | 9814.16 |
| I | 26 | M | 12:50 | 19:08 | | | | 6.32 | 0 | 650275.04015.6.77 | 9820.48 |
| | 26 | | 6:39 | 12:19 | | | | 5.50 | 0 | 650275.04015.13.54 | 9825.98 |
| I | 26 | M | 12:49 | 19:08 | | | | 6.50 | 0 | 650275.04015.13.54 | 9832.48 |
| I | 26 | | 6:42 | 19:08 | | | | 12.50 | 0 | 650275.04015.13.54 | 9844.98 |
| I | 26 | | 6:39 | 14:16 | | | | 7.50 | 0 | 650275.04015.13.54 | 9852.48 |
| | 26 | M | 14:43 | 19:08 | | | | 4.55 | 0 | 650275.04015.13.54 | 9857.03 |
| | 26 | | 6:38 | 12:37 | | | | 5.75 | 0 | 650275.04015.13.54 | 9862.78 |
| I | 26 | M | 13:02 | 19:18 | | | | 6.33 | 0 | 650275.04015.13.54 | 9869.11 |
| | 26 | | 6:38 | 12:17 | | | | 5.50 | 0 | 650275.04015.13.54 | 9874.61 |
| I | 26 | M | 12:47 | 19:08 | | | | 6.50 | 0 | 650275.04015.13.54 | 9881.11 |
| | 26 | | 6:38 | 12:16 | | | | 5.50 | 0 | 650275.04015.13.54 | 9886.61 |
| I | 26 | M | 12:39 | 19:12 | | | | 6.62 | 0 | 650275.04015.13.54 | 9893.23 |
| I | 26 | | 6:39 | 19:08 | | | | 12.50 | 0 | 650275.04015.13.54 | 9905.73 |
| I | 26 | | 6:38 | 19:09 | | | | 12.50 | 0 | 650275.04384.20.31 | 9918.23 |
| I | 26 | | 6:39 | 19:08 | | | | 12.50 | 0 | 650275.04015.20.31 | 9930.73 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.20.31 | 9942.73 |

BMCSOUTH-HR_0083

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU  2/23/19

CLK100P
PAGE:  37

| | DAILY | NOTES | ---ACTUAL--- IN | OUT | --SCHEDULED-- IN | OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 6:40 | 12:27 | | | | 5.75 | 0 | 650275.04015.20.31 | 9948.48 |
| | 26 | M | 12:56 | 16:15 | | | | 3.27 | 0 | 650275.04015.20.31 | 9951.75 |
| | 26 | | 16:15 | 19:12 | | | | 3.00 | 0 | 650275.04384.20.31 | 9954.75 |
| | 26 | | 6:38 | 11:01 | | | | 4.25 | 0 | 650275.04015.20.31 | 9959.00 |
| I | 26 | M | 11:29 | 19:08 | | | | 7.78 | 0 | 650275.04015.20.31 | 9966.78 |
| I | 26 | | 6:39 | 13:07 | | | | 6.25 | 0 | 650275.04015.20.31 | 9973.03 |
| | 26 | M | 13:35 | 19:08 | | | | 5.78 | 0 | 650275.04015.20.31 | 9978.81 |
| | 26 | | 6:39 | 11:57 | | | | 5.25 | 0 | 650275.04015.20.31 | 9984.06 |
| I | 26 | M | 12:26 | 19:08 | | | | 6.77 | 0 | 650275.04015.20.31 | 9990.83 |
| I | 26 | | 6:41 | 12:55 | | | | 6.25 | 0 | 650275.04015.15.08 | 9997.08 |
| | 26 | M C | 13:25 | 19:09 | | | | 5.75 | 0 | 650275.04015.15.08 | 10002.83 |
| UNCH | | | | | | | | | | | |
| I | 26 | | 6:41 | 19:08 | | | | 12.50 | 0 | 650275.04015.15.08 | 10015.33 |
| | 26 | C | 0:00 | | | | 0157 | 4.00 | 0 | 650275.04015.15.08 | 10019.33 |
| | 26 | | 6:41 | 12:35 | | | | 5.75 | 0 | 650275.04015.15.08 | 10025.08 |
| | 26 | M | 13:02 | 15:20 | | | | 2.30 | 0 | 650275.04015.15.08 | 10027.38 |
| | 26 | | 0:00 | | | | 0430 | 12.00 | 0 | 650275.04015.15.08 | 10039.38 |
| I | 26 | | 6:40 | 12:50 | | | | 6.00 | 0 | 650275.04015.15.08 | 10045.38 |
| I | 26 | M | 13:18 | 19:09 | | | | 6.03 | 0 | 650275.04015.15.08 | 10051.41 |
| I | 26 | | 6:43 | 12:58 | | | | 6.25 | 0 | 650275.04015.15.08 | 10057.66 |
| | 26 | M | 13:26 | 19:08 | | | | 5.78 | 0 | 650275.04015.15.08 | 10063.44 |
| I | 26 | | 6:39 | 18:54 | | | | 12.25 | 0 | 650275.04015.15.08 | 10075.69 |
| I | 26 | | 6:42 | 12:22 | | | | 5.50 | 0 | 650275.04015.9.85 | 10081.19 |
| I | 26 | M | 12:51 | 19:08 | | | | 6.52 | 0 | 650275.04015.9.85 | 10087.71 |
| | 26 | | 6:39 | 13:15 | | | | 6.50 | 0 | 650275.04015.9.85 | 10094.21 |
| | 26 | M | 13:43 | 19:09 | | | | 5.53 | 0 | 650275.04015.9.85 | 10099.74 |
| | 26 | | 6:38 | 12:25 | | | | 5.75 | 0 | 650275.04015.9.85 | 10105.49 |
| I | 26 | M C | 12:55 | 19:04 | | | | 6.00 | 0 | 650275.04015.9.85 | 10111.49 |
| UNCH | | | | | | | | | | | |
| I | 26 | | 6:38 | 19:08 | | | | 12.50 | 0 | 650275.04015.9.85 | 10123.99 |
| | 26 | C | 0:00 | | | | 0157 | 3.50 | 0 | 650275.04015.9.85 | 10127.49 |
| I | 26 | | 6:45 | 15:15 | | | | 8.50 | 0 | 650275.04015.9.85 | 10135.99 |
| I | 26 | | 6:38 | 19:09 | | | | 12.50 | 0 | 650275.04015.9.85 | 10148.49 |
| I | 26 | | 6:35 | 12:52 | | | | 6.25 | 0 | 650275.04015.9.85 | 10154.74 |
| I | 26 | M | 13:18 | 19:09 | | | | 6.07 | 0 | 650275.04015.9.85 | 10160.81 |
| | 26 | C | 0:00 | | | | 0430 | 8.25 | 0 | 650275.04015.16.62 | 10169.06 |
| | 26 | | 6:42 | 10:30 | | | | 3.75 | 0 | 650275.04015.16.62 | 10172.81 |
| | 26 | C | 0:00 | | | | 0430 | 8.37 | 0 | 650275.04015.16.62 | 10181.18 |

BMCSOUTH-HR_0084

iSeries Timekeeper: Baptist Health
PUNCH DETAIL HISTORY
3/03/14 THRU  2/23/19

CLK100F
PAGE:   38

| | DAILY | NOTES | ---ACTUAL---<br>IN | OUT | --SCHEDULED--<br>IN | OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | C | 0:00 | | | | 7501 | 3.63 | 0 | 650275.04015.16.62 | 10184.81 |
| | 26 | C | 0:00 | | | | 0157 | 2.75 | 0 | 650275.04015.16.62 | 10187.56 |
| I | 26 | | 6:37 | 15:46 | | | | 9.25 | 0 | 650275.04015.16.62 | 10196.81 |
| I | 26 | | 6:47 | 19:09 | | | | 12.50 | 0 | 650275.04015.16.62 | 10209.31 |
| I | 26 | | 6:39 | 19:08 | | | | 12.50 | 0 | 650275.04015.16.62 | 10221.81 |
| | 26 | | 6:40 | 12:18 | | | | 5.50 | 0 | 650275.04015.16.62 | 10227.31 |
| I | 26 | M | 12:47 | 19:08 | | | | 6.52 | 0 | 650275.04015.16.62 | 10233.83 |
| I | 26 | | 6:44 | 19:10 | | | | 12.50 | 0 | 650275.04015.6.77 | 10246.33 |
| I | 26 | | 6:40 | 19:02 | | | | 12.25 | 0 | 650275.04015.6.77 | 10258.58 |
| I | 26 | | 6:54 | 13:30 | | | | 6.50 | 0 | 650275.04015.6.77 | 10265.08 |
| | 26 | M | 14:00 | 19:08 | | | | 5.25 | 0 | 650275.04015.6.77 | 10270.33 |
| I | 26 | | 6:46 | 13:23 | | | | 6.75 | 0 | 650275.04015.6.77 | 10277.08 |
| | 26 | M | 13:48 | 18:50 | | | | 4.83 | 0 | 650275.04015.6.77 | 10281.91 |
| | 26 | | 6:44 | 11:51 | | | | 5.00 | 0 | 650275.04015.6.77 | 10286.91 |
| I | 26 | M | 12:21 | 19:08 | | | | 7.00 | 0 | 650275.04015.6.77 | 10293.91 |
| I | 26 | | 6:44 | 12:54 | | | | 6.25 | 0 | 650275.04015.6.77 | 10300.16 |
| | 26 | M | 13:21 | 19:11 | | | | 5.80 | 0 | 650275.04015.6.77 | 10305.96 |
| I | 26 | | 6:44 | 13:02 | | | | 6.25 | 0 | 650275.04015.6.77 | 10312.21 |
| | 26 | M | 13:25 | 19:09 | | | | 5.87 | 0 | 650275.04015.6.77 | 10318.08 |
| | 26 | | 6:38 | 12:22 | | | | 5.50 | 0 | 650275.04015.6.77 | 10323.58 |
| I | 26 | M C | 12:52 | 19:09 | | | | 6.50 | 0 | 650275.04015.13.54 | 10330.08 |
| UNCH | | | | | | | | | | | |
| I | 26 | | 6:52 | 12:59 | | | | 6.25 | 0 | 650275.04015.13.54 | 10336.33 |
| | 26 | M | 13:27 | 19:09 | | | | 5.78 | 0 | 650275.04015.13.54 | 10342.11 |
| I | 26 | | 6:39 | 12:42 | | | | 6.00 | 0 | 650275.04015.13.54 | 10348.11 |
| I | 26 | M | 13:09 | 19:09 | | | | 6.05 | 0 | 650275.04015.13.54 | 10354.16 |
| I | 26 | | 6:42 | 19:09 | | | | 12.50 | 0 | 650275.04015.13.54 | 10366.66 |
| I | 26 | | 6:39 | 12:57 | | | | 6.25 | 0 | 650275.04015.13.54 | 10372.91 |
| | 26 | M | 13:23 | 19:09 | | | | 5.82 | 0 | 650275.04015.13.54 | 10378.73 |
| | 26 | C | 0:00 | | | | 0157 | 1.75 | 0 | 650275.04015.13.54 | 10380.48 |
| I | 26 | | 6:39 | 13:42 | | | | 7.00 | 0 | 650275.04015.13.54 | 10387.48 |
| | 26 | M | 14:12 | 17:24 | | | | 3.25 | 0 | 650275.04015.13.54 | 10390.73 |
| | 26 | C | 12:59 | 15:55 | | | 0460 | 3.00 | 0 | 650275.04015.13.54 | 10393.73 |
| I | 26 | | 6:40 | 19:08 | | | | 12.50 | 0 | 650275.04015.13.54 | 10406.23 |
| | 26 | | 6:39 | 12:04 | | | | 5.25 | 0 | 650275.04015.13.54 | 10411.48 |
| I | 26 | M | 12:33 | 19:24 | | | | 7.02 | 0 | 650275.04015.13.54 | 10418.50 |
| | 26 | | 6:43 | 12:16 | | | | 5.50 | 0 | 650275.04015.20.31 | 10424.00 |
| I | 26 | M | 12:46 | 19:09 | | | | 6.50 | 0 | 650275.04015.20.31 | 10430.50 |
| I | 26 | | 6:40 | 12:53 | | | | 6.25 | 0 | 650275.04015.20.31 | 10436.75 |
| | 26 | M | 13:23 | 19:12 | | | | 5.75 | 0 | 650275.04015.20.31 | 10442.50 |
| I | 26 | | 6:38 | 19:10 | | | | 12.50 | 0 | 650275.04384.20.31 | 10455.00 |

BMCSOUTH-HR_0085

```
                      iSeries Timekeeper: Baptist Health
                           PUNCH DETAIL HISTORY                              CLK100P
                           3/03/14 THRU  2/23/19                             PAGE:  39
```

| | DAILY | NOTES | ACTUAL IN | ACTUAL OUT | SCHEDULED IN | SCHEDULED OUT | PAY CODE | HOURS | AP | LABOR LVLS | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26 | | 6:40 | 12:30 | | | | 5.75 | 0 | 650275.04015.20.31 | 10460.75 |
| I | 26 | M | 12:59 | 19:08 | | | | 6.27 | 0 | 650275.04015.20.31 | 10467.02 |
| I | 26 | | 6:35 | 13:07 | | | | 6.50 | 0 | 650275.04015.20.31 | 10473.52 |
| | 26 | M | 13:32 | 19:09 | | | | 5.83 | 0 | 650275.04015.20.31 | 10479.35 |
| I | 26 | | 6:38 | 13:16 | | | | 6.50 | 0 | 650275.04015.20.31 | 10485.85 |
| | 26 | M | 13:46 | 19:09 | | | | 5.50 | 0 | 650275.04015.20.31 | 10491.35 |
| I | 26 | | 6:38 | 13:26 | | | | 6.75 | 0 | 650275.04015.20.31 | 10498.10 |
| | 26 | M C | 13:56 | 19:08 | | | | 5.25 | 0 | 650275.04015.27.08 | 10503.35 |
| UNCH | | | | | | | | | | | |
| | 26 | | 6:40 | 12:15 | | | | 5.50 | 0 | 650275.04015.27.08 | 10508.85 |
| I | 26 | M C | 12:45 | 19:08 | | | | 6.50 | 0 | 650275.04015.27.08 | 10515.35 |
| ROM LUNCH | | | | | | | | | | | |
| I | 26 | C | 6:45 | 12:47 | | | | 6.00 | 0 | 650275.04015.27.08 | 10521.35 |
| I | 26 | M | 13:17 | 19:08 | | | | 6.00 | 0 | 650275.04015.27.08 | 10527.35 |
| | 26 | C | 0:00 | | | | 0157 | 4.25 | 0 | 650275.04015.27.08 | 10531.60 |
| | 26 | C | 6:45 | 11:35 | | | | 4.75 | 0 | 650275.04015.27.08 | 10536.35 |
| | 26 | M | 12:00 | 15:06 | | | | 3.08 | 0 | 650275.04015.27.08 | 10539.43 |
| I | 26 | | 6:39 | 12:46 | | | | 6.00 | 0 | 650275.04015.27.08 | 10545.43 |
| I | 26 | M | 13:16 | 19:11 | | | | 6.00 | 0 | 650275.04015.27.08 | 10551.43 |
| | 26 | | 6:43 | 12:36 | | | | 5.75 | 0 | 650275.04015.27.08 | 10557.18 |
| I | 26 | M | 12:49 | 19:09 | | | | 6.53 | 0 | 650275.04015.27.08 | 10563.71 |
| I | 26 | | 6:41 | 13:18 | | | | 6.50 | 0 | 650275.04015.27.08 | 10570.21 |
| | 26 | M | 14:02 | 19:36 | | | | 5.52 | 0 | 650275.04015.27.08 | 10575.73 |
| I | 26 | | 6:27 | 12:38 | | | | 6.25 | 0 | 650275.04015.27.08 | 10581.98 |
| | 26 | M | 13:08 | 18:53 | | | | 5.75 | 0 | 650275.04015.27.08 | 10587.73 |
| I | 26 | | 6:31 | 12:24 | | | | 6.00 | 0 | 650275.04015.33.85 | 10593.73 |
| I | 26 | M | 12:53 | 18:53 | | | | 6.02 | 0 | 650275.04015.33.85 | 10599.75 |
| I | 26 | | 6:25 | 12:46 | | | | 6.25 | 0 | 650275.04015.33.85 | 10606.00 |
| | 26 | M C | 13:16 | 18:55 | | | | 5.75 | 0 | 650275.04015.33.85 | 10611.75 |
| UNCH | | | | | | | | | | | |
| I | 26 | | 6:28 | 14:30 | | | | 8.00 | 0 | 650275.04015.33.85 | 10619.75 |
| | 26 | M | 14:58 | 18:53 | | | | 4.03 | 0 | 650275.04015.33.85 | 10623.78 |
| I | 26 | | 6:23 | 12:47 | | | | 6.25 | 0 | 650275.04015.33.85 | 10630.03 |
| | 26 | M | 13:10 | 18:53 | | | | 5.87 | 0 | 650275.04015.33.85 | 10635.90 |
| | 26 | | 6:23 | 12:15 | | | | 5.75 | 0 | 650275.04015.33.85 | 10641.65 |
| I | 26 | M | 12:45 | 18:57 | | | | 6.25 | 0 | 650275.04015.33.85 | 10647.90 |
| I | 26 | | 6:30 | 12:46 | | | | 6.25 | 0 | 650275.04015.33.85 | 10654.15 |
| | 26 | M | 13:16 | 18:53 | | | | 5.75 | 0 | 650275.04015.33.85 | 10659.90 |
| I | 26 | | 6:32 | 12:44 | | | | 6.25 | 0 | 650275.04015.33.85 | 10666.15 |

```
                    iSeries Timekeeper: Baptist Health
                          PUNCH DETAIL HISTORY                           CLK100
                        3/03/14 THRU  2/23/19                            PAGE:   4
```

| | DAILY | NOTES | ---ACTUAL---<br>IN | OUT | --SCHEDULED--<br>IN | OUT | PAY<br>CODE | HOURS | AP | LABOR LVLS | TOTAL<br>HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 26 | M | 12:49 | 18:53 | | | | 6.17 | 0 | 650275.04015.33.85 | 10672.32 |
| I | 26 | | 6:31 | 13:35 | | | | 7.00 | 0 | 650275.04015.40.62 | 10679.32 |
| | 26 | M | 13:59 | 18:58 | | | | 5.10 | 0 | 650275.04015.40.62 | 10684.42 |
| I | 26 | C | 6:30 | 12:30 | | | | 6.00 | 0 | 650275.04384.40.62 | 10690.42 |
| I | 26 | M C | 13:00 | 19:00 | | | | 6.00 | 0 | 650275.04384.40.62 | 10696.42 |
| I | 26 | | 6:42 | 13:29 | | | | 6.75 | 0 | 650275.04015.40.62 | 10703.17 |
| | 26 | M | 13:59 | 18:58 | | | | 5.00 | 0 | 650275.04015.40.62 | 10708.17 |
| | 26 | | 6:23 | 12:17 | | | | 5.75 | 0 | 650275.04015.40.62 | 10713.92 |
| I | 26 | M | 12:47 | 18:53 | | | | 6.25 | 0 | 650275.04015.40.62 | 10720.17 |
| | 26 | | 6:23 | 11:53 | | | | 5.50 | 0 | 650275.04015.40.62 | 10725.67 |
| I | 26 | M | 12:20 | 18:53 | | | | 6.55 | 0 | 650275.04015.40.62 | 10732.22 |
| I | 26 | | 6:31 | 12:59 | | | | 6.50 | 0 | 650275.04015.40.62 | 10738.72 |
| | 26 | M | 13:26 | 18:55 | | | | 5.55 | 0 | 650275.04015.40.62 | 10744.27 |
| I | 26 | | 6:29 | 12:48 | | | | 6.25 | 0 | 650275.04015.40.62 | 10750.52 |
| | 26 | M | 13:18 | 18:55 | | | | 5.75 | 0 | 650275.04015.40.62 | 10756.27 |
| | 26 | | 6:57 | 12:44 | | | | 5.75 | 0 | 650275.04015.47.39 | 10762.02 |
| | 26 | M | 13:14 | 18:53 | | | | 5.75 | 0 | 650275.04015.47.39 | 10767.77 |
| | 26 | C | 0:00 | | | | 0430 | 3.22 | 0 | 650275.04015.47.39 | 10770.99 |
| I | 26 | | 6:27 | 12:30 | | | | 6.00 | 0 | 650275.04015.47.39 | 10776.99 |
| | 26 | M | 12:58 | 15:50 | | | | 2.78 | 0 | 650275.04015.47.39 | 10779.77 |
| I | 26 | | 6:27 | 13:14 | | | | 6.75 | 0 | 650275.04015.47.39 | 10786.52 |
| | 26 | M | 13:38 | 18:54 | | | | 5.35 | 0 | 650275.04015.47.39 | 10791.87 |
| I | 26 | | 6:38 | 14:19 | | | | 7.50 | 0 | 650275.04015.47.39 | 10799.37 |
| | 26 | M C | 14:49 | 19:00 | | | | 4.25 | 0 | 650275.04015.47.39 | 10803.62 |
| | 26 | | 6:34 | 12:11 | | | | 5.75 | 0 | 650275.04015.47.39 | 10809.37 |
| I | 26 | M | 12:23 | 18:53 | | | | 6.55 | 0 | 650275.04015.47.39 | 10815.92 |

```
6-      Debit Clock Transaction                   0
0-      Debit Clock Transaction                   0
3-      Debit Clock Transaction                   0
9-      Debit Clock Transaction                   0
1-      Debit Clock Transaction                   0
8-      Debit Clock Transaction                   0
   17162.07  NON-WORKED     1052.78  PAID    18214.85  NON-PAID         .00  ADJUST          $21.07-
RIENTATION       154.50  REGULAR        9545.88  WEEKEND DIFF.      2681.67  EVENING DIFF.   3213.56
VERTIME          891.93  CRIT STAFF BON    8.00  NIGHT DIFF.         521.51  EDUCA/TRAINING    60.52
OLIDAY PREMIU     40.26  PTO             574.99  PERTPAY/DBL TI       50.00  REST HRS NON-W    34.50
TO - FMLA         51.07  FMLA LVE UNPAI  356.93  MAND CANCEL HR       23.75  NON-LEAVE UNPD     5.78
```

```
                         iSeries Timekeeper: Baptist Health
                              PUNCH DETAIL HISTORY                              CLK100F
                              3/03/14 THRU  2/23/19                          PAGE:   41

              ---ACTUAL---   --SCHEDULED-- PAY                                   TOTAL
       DAILY NOTES  IN    OUT    IN    OUT  CODE   HOURS  AP  LABOR LVLS         HOURS
      ---------------------------------------------------------------------------------
.ACY           $6.76-     SOUTH GIFT SHOP          $14.31-
      ---------------------------------------------------------------------------------


      17162.07  NON-WORKED      1052.78  PAID     18214.85  NON-PAID         .00  ADJUST        $21.07-
RIENTATION      154.50  REGULAR          9545.88  WEEKEND DIFF.   2681.67  EVENING DIFF.      3213.56
VERTIME         891.93  CRIT STAFF BON      8.00  NIGHT DIFF.      521.51  EDUCA/TRAINING       60.52
OLIDAY PREMIU    40.26  PTO               574.99  PERTPAY/DBL TI    50.00  REST HRS NON-W       34.50
TO - FMLA        51.07  FMLA LVE UNPAI    356.93  MAND CANCEL HR    23.75  NON-LEAVE UNPD        5.78

MACY           $6.76-     SOUTH GIFT SHOP          $14.31-
```

**Triolo, Richard A**          328553

**2/24/2019 - 5/22/2019, Selected range of dates**          1 Employee(s) Selected

| Date | In | Transfer | Out | In | Transfer | Out | Schedule | Pay Code | Amount | Daily | Shift | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun 2/24 | | | | | | | | | | | | |
| Mon 2/25 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:34AM | | 6:55PM | | | | 6:30AM-7:00PM | | | 12.5 | 12.5 | 12.5 |
| Tue 2/26 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:24AM | | 12:09PM | 12:37PM | | 6:53PM | 6:30AM-7:00PM | | | 12.03 | 12.03 | 24.53 |
| Wed 2/27 | | | | | | | | | | | | 24.53 |
| Thu 2/28 | | | | | | | | | | | | 24.53 |
| Fri 3/01 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:35AM | | 12:28PM | 12:57PM | | 7:09PM | 6:30AM-7:00PM | | | 12.27 | 12.27 | 36.8 |
| Sat 3/02 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:29AM | | 1:32PM | 2:02PM | | 6:55PM | 6:30AM-7:00PM | | | 12.0 | 12.0 | 48.8 |
| Sun 3/03 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:31AM | | 12:41PM | 1:11PM | | 6:55PM | 6:30AM-7:00PM | | | 12.0 | 12.0 | 60.8 |
| Mon 3/04 | | | | | | | | | | | | 60.8 |
| Tue 3/05 | | | | | | | | | | | | 60.8 |
| Wed 3/06 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:30AM | | 12:21PM | 12:47PM | | 6:59PM | 6:30AM-7:00PM | | | 12.07 | 12.07 | 72.87 |
| Thu 7 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:25AM | | 12:51PM | 1:10PM | | 6:53PM | 6:30AM-7:00PM | | | 12.5 | 12.5 | 85.37 |

BMCSOUTH-HR_0089

| Date | In | Transfer | Out | In | Transfer | Out | Schedule | Pay Code | Amount | Daily | Shift | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/0 8 | | | | | | | | | | | | 85.37 |
| Sat 3/0 9 | | | | | | | | | | | | 85.37 |
| Sun 3/1 0 | | | | | | | | | | | | 85.37 |
| Mon 3/1 1 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:42AM | | 12:36PM | 1:04PM | | 6:53PM | 6:30AM-7:00PM | | | 11.78 | 11.78 | 97.15 |
| Tue 3/1 2 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:25AM | | 11:59AM | 12:28PM | | 6:53PM | 6:30AM-7:00PM | | | 12.02 | 12.02 | 109.17 |
| Wed 3/1 | | | | | | | | | | | | 109.17 |
| Thu 3/1 4 | | | | | | | | | | | | 109.17 |
| Fri 3/1 5 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:40AM | ////4384/ | 2:46PM | 3:16PM | ////4384/ | 6:54PM | 6:30AM-7:00PM | | | 11.75 | 11.75 | 120.92 |
| Sat 3/1 6 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:39AM | ////4384/ | 6:53PM | | | | 6:30AM-7:00PM | | | 12.25 | 12.25 | 133.17 |
| Sun 3/1 7 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:32AM | ////4384/ | 6:55PM | | | | 6:30AM-7:00PM | | | 12.5 | 12.5 | 145.67 |
| Mon 1 8 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:33AM | ////4384/ | 12:23PM | 12:54PM | ////4384/ | 3:11PM | | | | 8.23 | 8.23 | 153.9 |

BMCSOUTH-HR_0090

BMCSOUTH-HR_0091

| Date | In | Transfer | Out | In | Transfer | Out | Schedule | Pay Code | Amount | Daily | Shift | Period |
|------|----|----|-----|-----|----|-----|----------|----------|--------|-------|-------|--------|
| e 3/1 9 | | | | | | | | | | | | 153.9 |
| Wed 3/2 0 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:32AM | ////4384/ / | 11:43A M 💬 | 12:15PM 💬 | ////4384/ / | 6:54PM 💬 | 6:30AM-7:00P M | | | 11.9 7 | 11.9 7 | 165.8 7 |
| Thu 3/2 1 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:27AM | | 12:44P M 💬 | 1:15PM 💬 | | 6:54PM 💬 | 6:30AM-7:00P M | | | 11.9 8 | 11.9 8 | 177.8 5 |
| Fri 3/2 2 | | | | | | | | | | | | 177.8 5 |
| Sat 3/2 3 | | | | | | | | | | | | 177.8 5 |
| Sun 3/2 | | | | | | | | | | | | 177.8 5 |
| Mon 3/2 5 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:37AM | | 12:22P M 💬 | 12:52PM 💬 | | 6:54PM 💬 | 6:30AM-7:00P M | | | 12.0 | 12.0 | 189.8 5 |
| Tue 3/2 6 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:33AM | | 12:12P M 💬 | 12:46PM 💬 | | 7:02PM 💬 | 6:30AM-7:00P M | | | 11.9 3 | 11.9 3 | 201.7 8 |
| Wed 3/2 7 | | | | | | | | | | | | 201.7 8 |
| Thu 3/2 8 | | | | | | | | | | | | 201.7 8 |
| Fri 3/2 9 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:36AM | | 12:07P M 💬 | 12:42PM 💬 | | 6:53PM 💬 | 6:30AM-7:00P M | | | 11.9 2 | 11.9 2 | 213.7 |
| Sat 3/3 0 | | | | | | | | This Day Approve d | 1.0 | | | |

| Date | In | Transfer | Out | In | Transfer | Out | Schedule | Pay Code | Amount | Daily | Shift | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6:24AM | | 1:05PM | 1:32PM | | 6:53PM | 6:30AM-7:00PM | | | 12.05 | 12.05 | 225.75 |
| Sun 3/31 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:42AM | | 12:57PM | 1:28PM | | 6:53PM | 6:30AM-7:00PM | | | 11.73 | 11.73 | 237.48 |
| Mon 4/01 | | | | | | | | | | | | 237.48 |
| Tue 4/02 | | | | | | | | | | | | 237.48 |
| Wed 4/03 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:51AM | | 12:07PM | 12:36PM | | 6:53PM | 6:30AM-7:00PM | | | 11.77 | 11.77 | 249.25 |
| Thu 4/04 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:37AM | | 12:01PM | 12:43PM | | 6:53PM | 6:30AM-7:00PM | | | 11.8 | 11.8 | 261.05 |
| Fri 4/05 | | | | | | | | | | | | 261.05 |
| Sat 4/06 | | | | | | | | | | | | 261.05 |
| Sun 4/07 | | | | | | | | | | | | 261.05 |
| Mon 4/08 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:31AM | | 11:34AM | 12:04PM | | 6:53PM | 6:30AM-7:00PM | | | 12.0 | 12.0 | 273.05 |
| Tue 4/09 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:26AM | | 11:36AM | 12:06PM | | 6:54PM | 6:30AM-7:00PM | | | 12.0 | 12.0 | 285.05 |
| Wed 4/10 | | | | | | | | | | | | 285.05 |

BMCSOUTH-HR_0092

BMCSOUTH_HR_0093

| Date | In | Transfer | Out | In | Transfer | Out | Schedule | Pay Code | Amount | Daily | Shift | Period |
|------|-----|----------|-----|-----|----------|-----|----------|----------|--------|-------|-------|--------|
| u 4/11 | | | | | | | | | | | | 285.05 |
| Fri 4/12 | | | | | | | | This Day Approved | 1.0 | | | | |
| | 6:33AM | | 12:20PM 💬 | 12:56PM 💬 | | 6:53PM 💬 | 6:30AM-7:00PM | | | 11.9 | 11.9 | 296.95 |
| Sat 4/13 | | | | | | | | This Day Approved | 1.0 | | | | |
| | 6:35AM | | 12:19PM 💬 | 12:53PM 💬 | | 6:53PM 💬 | 6:30AM-7:00PM | | | 11.93 | 11.93 | 308.88 |
| Sun 4/14 | | | | | | | | This Day Approved | 1.0 | | | | |
| | 6:25AM | | 1:10PM 💬 | 1:37PM 💬 | | 6:59PM 💬 | 6:30AM-7:00PM | | | 12.05 | 12.05 | 320.93 |
| Mon 4/15 | | | | | | | | | | | | 320.93 |
| Tue 4/16 | | | | | | | | | | | | 320.93 |
| Wed 4/17 | | | | | | | | This Day Approved | 1.0 | | | | |
| | ⋮ 6:41AM ↘ | | 12:28PM 💬 | 12:58PM 💬 ↘ | | 6:53PM 💬 | 6:30AM-7:00PM | | | 11.75 | 11.75 | 332.68 |
| Thu 4/18 | | | | | | | | This Day Approved | 1.0 | | | | |
| | ⋮ 6:22AM ↘ | | 12:08PM 💬 | 12:33PM 💬 | | 6:55PM 💬 | 6:30AM-7:00PM | | | 12.33 | 12.33 | 345.02 |
| Fri 4/19 | | | | | | | | | | | | 345.02 |
| Sat 4/20 | | | | | | | | | | | | 345.02 |
| Sun 21 | | | | | | | | | | | | 345.02 |
| Mon 4/22 | | | | | | | | This Day Approved | 1.0 | | | | |

| Date | In | Transfer | Out | In | Transfer | Out | Schedule | Pay Code | Amount | Daily | Shift | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6:25AM | | 11:27AM ● | 11:57AM ● | | 6:53PM ● | 6:30AM-7:00PM | | | 12.0 | 12.0 | 357.02 |
| Tue 4/23 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:30AM | | 11:23AM ● | 11:47AM ● | | 7:04PM ● | 6:30AM-7:00PM | | | 12.5 | 12.5 | 369.52 |
| Wed 4/24 | | | | | | | | | | | | 369.52 |
| Thu 4/25 | | | | | | | | | | | | 369.52 |
| Fri 4/26 | | | | | | | | Mand Cancel | 3.5 ● | | | |
| | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:23AM | | 11:30AM ● | 12:00PM ● | | 3:24PM ● | 6:30AM-7:00PM | | | 12.0 | 8.5 | 381.52 |
| Sat 4/27 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:31AM | | 11:45AM ● | 12:15PM ● | | 6:54PM ● | 6:30AM-7:00PM | | | 12.0 | 12.0 | 393.52 |
| Sun 4/28 | 6:28AM | | 12:43PM ● | 1:13PM ● | | 7:06PM ● | 6:30AM-7:00PM | | | 12.0 | 12.0 | 405.52 |
| Mon 4/29 | | | | | | | | | | | | 405.52 |
| Tue 4/30 | | | | | | | | | | | | 405.52 |
| Wed 5/01 | | | | | | | | This Day Approved | 1.0 | | | |
| | 6:27AM | | 11:58AM ● | 12:28PM ● | | 6:56PM ● | 6:30AM-7:00PM | | | 12.0 | 12.0 | 417.52 |
| Thu 5/02 | | | | | | | | This Day Approved | 1.0 | | | |

BMCSOUTH-HR_0094

| Date | In | Transfer | Out | In | Transfer | Out | Schedule | Pay Code | Amount | Daily | Shift | Period |
|------|-----|----------|-----|-----|----------|-----|----------|----------|--------|-------|-------|--------|
| | 6:30AM | | 11:50AM 💬 | 12:20PM 💬 | | 6:53PM 💬 | 6:30AM-7:00PM | | | | 12.0 | 12.0 | 429.52 |
| Fri 5/03 | | | | | | | | | | | | 429.52 |
| Sat 5/04 | | | | | | | | | | | | 429.52 |
| Sun 5/05 | | | | | | | | | | | | 429.52 |
| Mon 5/06 | | | | | | | | This Day Approved | 1.0 | | | | |
| | 6:26AM | | 12:44PM 💬 | 1:13PM 💬 | | 6:53PM 💬 | 6:30AM-7:00PM | | | 12.02 | 12.02 | 441.53 |
| Tue 5/07 | | | | | | | | This Day Approved | 1.0 | | | | |
| | 6:31AM | | 12:28PM 💬 | 12:55PM 💬 | | 6:53PM 💬 | 6:30AM-7:00PM | | | 12.05 | 12.05 | 453.58 |
| Wed 5/08 | | | | | | | | | | | | 453.58 |
| Thu 5/09 | | | | | | | | | | | | 453.58 |
| Fri 5/10 | | | | | | | | This Day Approved | 1.0 | | | | |
| | 6:36AM | | 12:30PM 💬 | 1:00PM 💬 | | 6:54PM 💬 | 6:30AM-7:00PM | | | | 12.0 | 12.0 | 465.58 |
| Sat 5/11 | | | | | | | | PTO | 12.0 💬 | 12.0 | | 477.58 |
| | | | | | | | 6:30AM-7:00PM | | | | | |
| Sun 5/12 | | | | | | | | PTO | 12.0 💬 | 12.0 | | 489.58 |
| | | | | | | | 6:30AM-7:00PM | | | | | |
| Mon 5/13 | | | | | | | | | | | | 489.58 |

BMCSOUTH-HR_0095

| Date | In | Transfer | Out | In | Transfer | Out | Schedule | Pay Code | Amount | Daily | Shift | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ue 5/1 4 | | | | | | | | | | | | 489.5 8 |
| Wed 5/1 5 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:33AM | | 11:54A M 💬 | 12:22PM 💬 | | 6:54PM 💬 | 6:30AM-7:00P M | | | 12.0 3 | 12.0 3 | 501.6 2 |
| Thu 5/1 6 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:33AM | | 1:35PM 💬 | 1:55P M 💬 ↘ | | 6:54PM 💬 | 6:30AM-7:00P M | | | 12.5 | 12.5 | 514.1 2 |
| Fri 5/1 7 | | | | | | | | | | | | 514.1 2 |
| Sat 5/1 8 | | | | | | | | | | | | 514.1 2 |
| Sun 5/1 | | | | | | | | | | | | 514.1 2 |
| Mon 5/2 0 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:32AM | | 12:00P M 💬 | 12:25PM 💬 | | 6:53PM 💬 | 6:30AM-7:00P M | | | 12.0 8 | 12.0 8 | 526.2 |
| Tue 5/2 1 | | | | | | | | This Day Approve d | 1.0 | | | |
| | 6:46A M | | 12:12P M 💬 | 12:33 PM 💬 | | ▬▬ | 6:30AM-7:00P M | | | | | |
| | 12:34 PM 💬 | | 6:54PM 💬 | | | | | | | 12.2 5 | 12.2 5 | 538.4 5 |
| Wed 5/2 2 | | | | | | | | | | | | 538.4 5 |

## Totals

All                                  All

| Account | Pay Code | Amount | Wages |
|---|---|---|---|
| -/-/65/650275/4015/-/- | Diff - Eve | 148.25 | $0.00 |
| (x)-/-/65/650275/4384/-/- | Diff - Eve | 12.0 | $0.00 |
| -/-/65/650275/4015/-/- | Diff - Weekend | 95.77 | $0.00 |

| | | | |
|---|---|---|---|
| (x)-/-/65/650275/4384/-/- | Diff - Weekend | 24.75 | $0.00 |
| -/-/65/650275/4015/-/- | Mand Cancel | 3.5 | $0.00 |
| -/-/65/650275/4015/-/- | Overtime | 34.22 | $0.00 |
| (x)-/-/65/650275/4384/-/- | Overtime | 7.8 | $0.00 |
| -/-/65/650275/4015/-/- | PTO | 24.0 | $0.00 |
| -/-/65/650275/4015/-/- | Regular | 454.25 | $0.00 |
| (x)-/-/65/650275/4384/-/- | Regular | 56.7 | $0.00 |

BMCSOUTH-HR_0097

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Admin/Orientation | 21.00 | 483.00 | 3/15/2014 | 3/2/2014 | 3/8/2 |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 8.73 | 200.79 | 3/15/2014 | 3/9/2014 | 3/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.73 | 17.46 | 3/15/2014 | 3/9/2014 | 3/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Admin/Orientation | 26.50 | 609.50 | 3/15/2014 | 3/9/2014 | 3/15/ |
| | | | | | 1310.75 | 3/15/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 23.20 | 533.60 | 3/29/2014 | 3/16/2014 | 3/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 3/29/2014 | 3/16/2014 | 3/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 23.20 | 46.40 | 3/29/2014 | 3/16/2014 | 3/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 3.20 | 39.23 | 3/29/2014 | 3/16/2014 | 3/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Admin/Orientation | 20.00 | 460.00 | 3/29/2014 | 3/16/2014 | 3/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 12.03 | 276.69 | 3/29/2014 | 3/23/2014 | 3/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 3/29/2014 | 3/23/2014 | 3/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 3/29/2014 | 3/23/2014 | 3/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Admin/Orientation | 20.50 | 471.50 | 3/29/2014 | 3/23/2014 | 3/29/ |
| | | | | | 1889.74 | 3/29/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 12.00 | 276.00 | 4/12/2014 | 3/30/2014 | 4/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 4/12/2014 | 3/30/2014 | 4/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 4/12/2014 | 3/30/2014 | 4/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Admin/Orientation | 25.25 | 580.75 | 4/12/2014 | 3/30/2014 | 4/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 20.50 | 471.50 | 4/12/2014 | 4/6/2014 | 4/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 4/12/2014 | 4/6/2014 | 4/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 4/12/2014 | 4/6/2014 | 4/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 5.25 | 62.94 | 4/12/2014 | 4/6/2014 | 4/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Admin/Orientation | 24.75 | 569.25 | 4/12/2014 | 4/6/2014 | 4/12/ |
| | | | | | 2038.13 | 4/12/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 21.66 | 498.18 | 4/26/2014 | 4/13/2014 | 4/19/ |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 4/26/2014 | 4/13/2014 | 4/19/ |
| MC | 328553 | Triolo II,Richard Anthony | Admin/Orientation | 8.00 | 184.00 | 4/26/2014 | 4/13/2014 | 4/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 23.67 | 544.41 | 4/26/2014 | 4/20/2014 | 4/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 4/26/2014 | 4/20/2014 | 4/26/ |
| | | | | | 1255.28 | 4/26/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 34.20 | 786.60 | 5/10/2014 | 4/27/2014 | 5/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.75 | 19.69 | 5/10/2014 | 4/27/2014 | 5/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 2.70 | 31.67 | 5/10/2014 | 4/27/2014 | 5/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Admin/Orientation | 8.50 | 195.50 | 5/10/2014 | 4/27/2014 | 5/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.26 | 833.98 | 5/10/2014 | 5/4/2014 | 5/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 5/10/2014 | 5/4/2014 | 5/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.12 | 24.24 | 5/10/2014 | 5/4/2014 | 5/10/ |
| | | | | | 1920.37 | 5/10/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 49.05 | 1128.15 | 5/24/2014 | 5/11/2014 | 5/17/ |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 5/24/2014 | 5/11/2014 | 5/17/2 |
| IC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 24.35 | 48.70 | 5/24/2014 | 5/11/2014 | 5/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 9.05 | 112.10 | 5/24/2014 | 5/11/2014 | 5/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 23.56 | 541.88 | 5/24/2014 | 5/18/2014 | 5/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 5/24/2014 | 5/18/2014 | 5/24/2 |
| | | | | | 1888.21 | 5/24/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.70 | 568.10 | 6/7/2014 | 5/25/2014 | 5/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 9.00 | 20.25 | 6/7/2014 | 5/25/2014 | 5/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.42 | 24.84 | 6/7/2014 | 5/25/2014 | 5/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 1.75 | 40.25 | 6/7/2014 | 6/1/2014 | 6/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.96 | 827.08 | 6/7/2014 | 6/1/2014 | 6/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 6/7/2014 | 6/1/2014 | 6/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.18 | 24.36 | 6/7/2014 | 6/1/2014 | 6/7/2 |
| | | | | | 1533.57 | 6/7/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.76 | 1121.48 | 6/21/2014 | 6/8/2014 | 6/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.75 | 37.69 | 6/21/2014 | 6/8/2014 | 6/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 16.28 | 32.56 | 6/21/2014 | 6/8/2014 | 6/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 8.00 | 26.00 | 6/21/2014 | 6/8/2014 | 6/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.76 | 113.88 | 6/21/2014 | 6/8/2014 | 6/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Critical Staffing Bonus | 2.00 | 50.00 | 6/21/2014 | 6/8/2014 | 6/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 50.36 | 1158.28 | 6/21/2014 | 6/15/2014 | 6/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 19.00 | 42.75 | 6/21/2014 | 6/15/2014 | 6/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 23.86 | 47.72 | 6/21/2014 | 6/15/2014 | 6/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 10.36 | 128.45 | 6/21/2014 | 6/15/2014 | 6/21/2 |
| | | | | | 2758.81 | 6/21/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.68 | 843.64 | 7/5/2014 | 6/22/2014 | 6/28/2 |
| C | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/5/2014 | 6/22/2014 | 6/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.15 | 24.30 | 7/5/2014 | 6/22/2014 | 6/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 7.53 | 24.47 | 7/5/2014 | 6/22/2014 | 6/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Critical Staffing Bonus | 2.00 | 50.00 | 7/5/2014 | 6/22/2014 | 6/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 49.43 | 1136.89 | 7/5/2014 | 6/29/2014 | 7/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.50 | 39.38 | 7/5/2014 | 6/29/2014 | 7/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.92 | 23.84 | 7/5/2014 | 6/29/2014 | 7/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 23.01 | 74.78 | 7/5/2014 | 6/29/2014 | 7/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 9.43 | 121.61 | 7/5/2014 | 6/29/2014 | 7/5/2 |
| | | | | | 2367.60 | 7/5/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.53 | 564.19 | 7/19/2014 | 7/6/2014 | 7/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 7/19/2014 | 7/6/2014 | 7/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 15.53 | 50.47 | 7/19/2014 | 7/6/2014 | 7/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.45 | 1022.35 | 7/19/2014 | 7/13/2014 | 7/19/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/19/2014 | 7/13/2014 | 7/19/2 |
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 19.93 | 39.86 | 7/19/2014 | 7/13/2014 | 7/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 7.68 | 24.96 | 7/19/2014 | 7/13/2014 | 7/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.45 | 55.86 | 7/19/2014 | 7/13/2014 | 7/19/2 |
| | | | | | 1805.51 | 7/19/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.93 | 826.39 | 8/2/2014 | 7/20/2014 | 7/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 8/2/2014 | 7/20/2014 | 7/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.55 | 564.65 | 8/2/2014 | 7/27/2014 | 8/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 8/2/2014 | 7/27/2014 | 8/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 4.25 | 8.50 | 8/2/2014 | 7/27/2014 | 8/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 8.00 | 26.00 | 8/2/2014 | 7/27/2014 | 8/2/2 |
| | | | | | 1473.36 | 8/2/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.23 | 833.29 | 8/16/2014 | 8/3/2014 | 8/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.50 | 28.13 | 8/16/2014 | 8/3/2014 | 8/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 8/16/2014 | 8/3/2014 | 8/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 22.98 | 74.69 | 8/16/2014 | 8/3/2014 | 8/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.23 | 833.29 | 8/16/2014 | 8/10/2014 | 8/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 8/16/2014 | 8/10/2014 | 8/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 16.53 | 33.06 | 8/16/2014 | 8/10/2014 | 8/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 7.50 | 24.38 | 8/16/2014 | 8/10/2014 | 8/16/2 |
| | | | | | 1879.53 | 8/16/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.44 | 838.12 | 8/30/2014 | 8/17/2014 | 8/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 13.00 | 29.25 | 8/30/2014 | 8/17/2014 | 8/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 24.37 | 48.74 | 8/30/2014 | 8/17/2014 | 8/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.52 | 839.96 | 8/30/2014 | 8/24/2014 | 8/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 8/30/2014 | 8/24/2014 | 8/30/2 |
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 8/30/2014 | 8/24/2014 | 8/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 7.50 | 24.38 | 8/30/2014 | 8/24/2014 | 8/30/2 |
| | | | | | 1833.18 | 8/30/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.08 | 829.84 | 9/13/2014 | 8/31/2014 | 9/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/13/2014 | 8/31/2014 | 9/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.90 | 825.70 | 9/13/2014 | 9/7/2014 | 9/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/13/2014 | 9/7/2014 | 9/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 7.73 | 15.46 | 9/13/2014 | 9/7/2014 | 9/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 7.48 | 24.31 | 9/13/2014 | 9/7/2014 | 9/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Bonus-Gift Certificate | 0.00 | 6.80 | 9/13/2014 | 8/31/2014 | 9/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Gift Cert Value | 0.00 | 38.50 | 9/13/2014 | 8/31/2014 | 9/13/2 |
| | | | | | 1797.99 | 9/13/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.24 | 833.52 | 9/27/2014 | 9/14/2014 | 9/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/27/2014 | 9/14/2014 | 9/20/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 21.08 | 484.84 | 9/27/2014 | 9/21/2014 | 9/27/2 |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 7.50 | 16.88 | 9/27/2014 | 9/21/2014 | 9/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 5.75 | 18.69 | 9/27/2014 | 9/21/2014 | 9/27/2 |
| | | | | | 1382.62 | 9/27/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 49.05 | 1128.15 | 10/11/2014 | 9/28/2014 | 10/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 10/11/2014 | 9/28/2014 | 10/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 10/11/2014 | 9/28/2014 | 10/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 9.05 | 109.82 | 10/11/2014 | 9/28/2014 | 10/4/2 |
| | | | | | 1300.22 | 10/11/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Bonus - Management | 0.00 | 111.36 | 10/9/2014 | 10/9/2014 | 10/9/2 |
| | | | | | 111.36 | 10/9/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.10 | 1106.30 | 10/11/2014 | 10/5/2014 | 10/11/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 10/11/2014 | 10/5/2014 | 10/11/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 10/11/2014 | 10/5/2014 | 10/11/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.10 | 98.39 | 10/11/2014 | 10/5/2014 | 10/11/ |
| | | | | | 1266.94 | 10/11/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.00 | 828.00 | 10/25/2014 | 10/12/2014 | 10/18/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 10/25/2014 | 10/12/2014 | 10/18/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.03 | 552.69 | 10/25/2014 | 10/19/2014 | 10/25/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 10/25/2014 | 10/19/2014 | 10/25/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 10/25/2014 | 10/19/2014 | 10/25/ |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 7.53 | 24.47 | 10/25/2014 | 10/19/2014 | 10/25/ |
| | | | | | 1477.04 | 10/25/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 37.57 | 864.11 | 11/8/2014 | 10/26/2014 | 11/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.30 | 27.68 | 11/8/2014 | 10/26/2014 | 11/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.55 | 23.10 | 11/8/2014 | 10/26/2014 | 11/1/2 |
| C | 328553 | Triolo II,Richard Anthony | Night Differential | 23.02 | 74.82 | 11/8/2014 | 10/26/2014 | 11/1/2 |
| MC | 328553 | Triolo II,Richard Anthony | Overtime | 5.57 | 71.73 | 11/8/2014 | 10/26/2014 | 11/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Education/Training | 8.00 | 184.00 | 11/8/2014 | 10/26/2014 | 11/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 47.93 | 1102.39 | 11/8/2014 | 11/2/2014 | 11/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 11/8/2014 | 11/2/2014 | 11/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 19.74 | 39.48 | 11/8/2014 | 11/2/2014 | 11/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 29.93 | 97.27 | 11/8/2014 | 11/2/2014 | 11/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 7.93 | 105.67 | 11/8/2014 | 11/2/2014 | 11/8/2 |
| | | | | | 2628.50 | 11/8/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 37.86 | 870.78 | 11/22/2014 | 11/9/2014 | 11/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 11/22/2014 | 11/9/2014 | 11/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 4.25 | 8.50 | 11/22/2014 | 11/9/2014 | 11/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 22.61 | 73.48 | 11/22/2014 | 11/9/2014 | 11/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.61 | 1118.03 | 11/22/2014 | 11/16/2014 | 11/22/ |

*Prepared by*

*Julie Stout, Payroll Analyst*

**Baptist Health**

**Confidential**

BMCSOUTH-HR_0101

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 11/22/2014 | 11/16/2014 | 11/22/ |
| AC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 19.83 | 39.66 | 11/22/2014 | 11/16/2014 | 11/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 30.61 | 99.48 | 11/22/2014 | 11/16/2014 | 11/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.61 | 114.73 | 11/22/2014 | 11/16/2014 | 11/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Gift Cert Value | 0.00 | 25.00 | 11/22/2014 | 11/9/2014 | 11/22/ |
| | | | | | 2416.60 | 11/22/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.44 | 838.12 | 12/6/2014 | 11/23/2014 | 11/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/6/2014 | 11/23/2014 | 11/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 10.22 | 235.06 | 12/6/2014 | 11/23/2014 | 11/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 4.25 | 8.50 | 12/6/2014 | 11/23/2014 | 11/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 22.94 | 74.56 | 12/6/2014 | 11/23/2014 | 11/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.00 | 484.56 | 12/6/2014 | 11/30/2014 | 12/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 12/6/2014 | 11/30/2014 | 12/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 19.75 | 39.50 | 12/6/2014 | 11/30/2014 | 12/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 15.00 | 48.75 | 12/6/2014 | 11/30/2014 | 12/6/2 |
| | | | | | 1776.87 | 12/6/2014 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.30 | 732.90 | 12/20/2014 | 12/7/2014 | 12/13/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 13.00 | 29.25 | 12/20/2014 | 12/7/2014 | 12/13/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 4.25 | 8.50 | 12/20/2014 | 12/7/2014 | 12/13/ |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 22.55 | 73.29 | 12/20/2014 | 12/7/2014 | 12/13/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.65 | 982.24 | 12/20/2014 | 12/14/2014 | 12/20/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 12/20/2014 | 12/14/2014 | 12/20/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 20.38 | 40.76 | 12/20/2014 | 12/14/2014 | 12/20/ |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 30.65 | 99.61 | 12/20/2014 | 12/14/2014 | 12/20/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.65 | 103.20 | 12/20/2014 | 12/14/2014 | 12/20/ |
| | | | | | 2108.00 | 12/20/2014 Total | | |
| 1C | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.55 | 737.94 | 1/3/2015 | 12/21/2014 | 12/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/3/2015 | 12/21/2014 | 12/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 6.03 | 121.75 | 1/3/2015 | 12/21/2014 | 12/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 1/3/2015 | 12/21/2014 | 12/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 23.05 | 74.91 | 1/3/2015 | 12/21/2014 | 12/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/3/2015 | 12/21/2014 | 12/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 57.81 | 1167.18 | 1/3/2015 | 12/28/2014 | 1/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 21.50 | 48.38 | 1/3/2015 | 12/28/2014 | 1/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 19.81 | 39.62 | 1/3/2015 | 12/28/2014 | 1/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 35.31 | 114.76 | 1/3/2015 | 12/28/2014 | 1/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 17.81 | 226.43 | 1/3/2015 | 12/28/2014 | 1/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Critical Staffing Bonus | 4.00 | 100.00 | 1/3/2015 | 12/28/2014 | 1/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/3/2015 | 12/28/2014 | 1/3/2 |
| | | | | | 2705.16 | 1/3/2015 Total | | |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 37.04 | 747.84 | 1/17/2015 | 1/4/2015 | 1/10/2 |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 13.25 | 29.81 | 1/17/2015 | 1/4/2015 | 1/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 4.50 | 9.00 | 1/17/2015 | 1/4/2015 | 1/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 23.04 | 74.88 | 1/17/2015 | 1/4/2015 | 1/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/17/2015 | 1/4/2015 | 1/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.31 | 733.10 | 1/17/2015 | 1/11/2015 | 1/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.50 | 28.13 | 1/17/2015 | 1/11/2015 | 1/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 19.81 | 39.62 | 1/17/2015 | 1/11/2015 | 1/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 23.06 | 74.95 | 1/17/2015 | 1/11/2015 | 1/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/17/2015 | 1/11/2015 | 1/17/2 |
| | | | | | 1758.83 | 1/17/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.07 | 728.25 | 1/31/2015 | 1/18/2015 | 1/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/31/2015 | 1/18/2015 | 1/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 4.25 | 8.50 | 1/31/2015 | 1/18/2015 | 1/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 22.57 | 73.35 | 1/31/2015 | 1/18/2015 | 1/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/31/2015 | 1/18/2015 | 1/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.47 | 978.61 | 1/31/2015 | 1/25/2015 | 1/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.25 | 38.81 | 1/31/2015 | 1/25/2015 | 1/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 20.17 | 40.34 | 1/31/2015 | 1/25/2015 | 1/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 30.22 | 98.22 | 1/31/2015 | 1/25/2015 | 1/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.47 | 101.00 | 1/31/2015 | 1/25/2015 | 1/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/31/2015 | 1/25/2015 | 1/31/2 |
| | | | | | 2117.27 | 1/31/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.48 | 494.25 | 2/14/2015 | 2/1/2015 | 2/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 2/14/2015 | 2/1/2015 | 2/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 15.48 | 50.31 | 2/14/2015 | 2/1/2015 | 2/7/2 |
| C | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 2/14/2015 | 2/1/2015 | 2/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.48 | 736.53 | 2/14/2015 | 2/8/2015 | 2/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 2/14/2015 | 2/8/2015 | 2/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 7.73 | 15.46 | 2/14/2015 | 2/8/2015 | 2/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Night Differential | 22.98 | 74.69 | 2/14/2015 | 2/8/2015 | 2/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 2/14/2015 | 2/8/2015 | 2/14/2 |
| | | | | | 1440.56 | 2/14/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.48 | 978.81 | 2/28/2015 | 2/15/2015 | 2/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 2/28/2015 | 2/15/2015 | 2/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 2/28/2015 | 2/15/2015 | 2/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.48 | 91.06 | 2/28/2015 | 2/15/2015 | 2/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 2/28/2015 | 2/15/2015 | 2/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.50 | 736.94 | 2/28/2015 | 2/22/2015 | 2/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 2/28/2015 | 2/22/2015 | 2/28/2 |

Prepared by
Julie Stout, Payroll Analyst

Baptist Health
Confidential

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 2/28/2015 | 2/22/2015 | 2/28/2 |
| MC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 2/28/2015 | 2/22/2015 | 2/28/2 |
| | | | | | 1944.35 | 2/28/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.17 | 972.55 | 3/14/2015 | 3/1/2015 | 3/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 3/14/2015 | 3/1/2015 | 3/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 3/14/2015 | 3/1/2015 | 3/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.17 | 87.75 | 3/14/2015 | 3/1/2015 | 3/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 3/14/2015 | 3/1/2015 | 3/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 32.28 | 651.73 | 3/14/2015 | 3/8/2015 | 3/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 3/14/2015 | 3/8/2015 | 3/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 7.75 | 15.50 | 3/14/2015 | 3/8/2015 | 3/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 3/14/2015 | 3/8/2015 | 3/14/2 |
| | | | | | 1830.41 | 3/14/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 47.95 | 968.11 | 3/28/2015 | 3/15/2015 | 3/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 3/28/2015 | 3/15/2015 | 3/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 3/28/2015 | 3/15/2015 | 3/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 9.20 | 98.69 | 3/28/2015 | 3/15/2015 | 3/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Education/Training | 1.25 | 25.24 | 3/28/2015 | 3/15/2015 | 3/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 3/28/2015 | 3/15/2015 | 3/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.98 | 726.44 | 3/28/2015 | 3/22/2015 | 3/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 3/28/2015 | 3/22/2015 | 3/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.95 | 23.90 | 3/28/2015 | 3/22/2015 | 3/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 3/28/2015 | 3/22/2015 | 3/28/2 |
| | | | | | 1954.82 | 3/28/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.08 | 970.74 | 4/11/2015 | 3/29/2015 | 4/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 4/11/2015 | 3/29/2015 | 4/4/2 |
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 4/11/2015 | 3/29/2015 | 4/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.08 | 86.81 | 4/11/2015 | 3/29/2015 | 4/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 4/11/2015 | 3/29/2015 | 4/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.05 | 727.85 | 4/11/2015 | 4/5/2015 | 4/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 4/11/2015 | 4/5/2015 | 4/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 4/11/2015 | 4/5/2015 | 4/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 4/11/2015 | 4/5/2015 | 4/11/2 |
| | | | | | 1922.00 | 4/11/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.85 | 986.28 | 4/25/2015 | 4/12/2015 | 4/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 4/25/2015 | 4/12/2015 | 4/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 4/25/2015 | 4/12/2015 | 4/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.85 | 95.07 | 4/25/2015 | 4/12/2015 | 4/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 4/25/2015 | 4/12/2015 | 4/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 37.23 | 751.67 | 4/25/2015 | 4/19/2015 | 4/25/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0104

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|----|----|------|-------|---------|---------------|----------------|-------------|-------|
| ?MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 13.00 | 29.25 | 4/25/2015 | 4/19/2015 | 4/25/2 |
| .MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.75 | 25.50 | 4/25/2015 | 4/19/2015 | 4/25/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 4/25/2015 | 4/19/2015 | 4/25/2 |
| | | | | | 1972.52 | 4/25/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.01 | 969.32 | 5/9/2015 | 4/26/2015 | 5/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 5/9/2015 | 4/26/2015 | 5/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 5/9/2015 | 4/26/2015 | 5/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.01 | 86.06 | 5/9/2015 | 4/26/2015 | 5/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 5/9/2015 | 4/26/2015 | 5/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.75 | 721.79 | 5/9/2015 | 5/3/2015 | 5/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 5/9/2015 | 5/3/2015 | 5/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 5/9/2015 | 5/3/2015 | 5/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 5/9/2015 | 5/3/2015 | 5/9/2 |
| | | | | | 1913.67 | 5/9/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.50 | 979.22 | 5/23/2015 | 5/10/2015 | 5/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 5/23/2015 | 5/10/2015 | 5/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 5/23/2015 | 5/10/2015 | 5/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.50 | 91.26 | 5/23/2015 | 5/10/2015 | 5/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 5/23/2015 | 5/10/2015 | 5/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.99 | 726.64 | 5/23/2015 | 5/17/2015 | 5/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 5/23/2015 | 5/17/2015 | 5/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 5/23/2015 | 5/17/2015 | 5/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 5/23/2015 | 5/17/2015 | 5/23/2 |
| | | | | | 1933.56 | 5/23/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.80 | 985.27 | 6/6/2015 | 5/24/2015 | 5/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 6/6/2015 | 5/24/2015 | 5/30/2 |
| .MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.32 | 24.64 | 6/6/2015 | 5/24/2015 | 5/30/2 |
| ةMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.80 | 94.51 | 6/6/2015 | 5/24/2015 | 5/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 6/6/2015 | 5/24/2015 | 5/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.97 | 726.23 | 6/6/2015 | 5/31/2015 | 6/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 6/6/2015 | 5/31/2015 | 6/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.10 | 24.20 | 6/6/2015 | 5/31/2015 | 6/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 6/6/2015 | 5/31/2015 | 6/6/2 |
| | | | | | 1943.29 | 6/6/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.65 | 982.24 | 6/20/2015 | 6/7/2015 | 6/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.25 | 38.81 | 6/20/2015 | 6/7/2015 | 6/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.62 | 25.24 | 6/20/2015 | 6/7/2015 | 6/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.65 | 93.02 | 6/20/2015 | 6/7/2015 | 6/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 6/20/2015 | 6/7/2015 | 6/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.95 | 725.83 | 6/20/2015 | 6/14/2015 | 6/20/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0105

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|----|----|------|-------|---------|---------------|----------------|-------------|-------|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 6/20/2015 | 6/14/2015 | 6/20/2 |
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 6/20/2015 | 6/14/2015 | 6/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 6/20/2015 | 6/14/2015 | 6/20/2 |
| | | | | | 1939.33 | 6/20/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.16 | 972.35 | 7/4/2015 | 6/21/2015 | 6/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 7/4/2015 | 6/21/2015 | 6/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 7/4/2015 | 6/21/2015 | 6/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.16 | 87.66 | 7/4/2015 | 6/21/2015 | 6/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/4/2015 | 6/21/2015 | 6/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.53 | 495.26 | 7/4/2015 | 6/28/2015 | 7/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 7/4/2015 | 6/28/2015 | 7/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 7/4/2015 | 6/28/2015 | 7/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 242.28 | 7/4/2015 | 6/28/2015 | 7/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/4/2015 | 6/28/2015 | 7/4/2 |
| | | | | | 1924.75 | 7/4/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.49 | 979.01 | 7/18/2015 | 7/5/2015 | 7/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.98 | 38.21 | 7/18/2015 | 7/5/2015 | 7/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.98 | 23.96 | 7/18/2015 | 7/5/2015 | 7/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.49 | 91.15 | 7/18/2015 | 7/5/2015 | 7/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/18/2015 | 7/5/2015 | 7/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.00 | 484.56 | 7/18/2015 | 7/12/2015 | 7/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 7/18/2015 | 7/12/2015 | 7/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.95 | 23.90 | 7/18/2015 | 7/12/2015 | 7/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 242.28 | 7/18/2015 | 7/12/2015 | 7/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/18/2015 | 7/12/2015 | 7/18/2 |
| | | | | | 1923.70 | 7/18/2015 Total | | |
| 1C | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.31 | 975.38 | 8/1/2015 | 7/19/2015 | 7/25/2 |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 8/1/2015 | 7/19/2015 | 7/25/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 8/1/2015 | 7/19/2015 | 7/25/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.31 | 89.25 | 8/1/2015 | 7/19/2015 | 7/25/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/1/2015 | 7/19/2015 | 7/25/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 20.50 | 413.90 | 8/1/2015 | 7/26/2015 | 8/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 8/1/2015 | 7/26/2015 | 8/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 16.00 | 323.04 | 8/1/2015 | 7/26/2015 | 8/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/1/2015 | 7/26/2015 | 8/1/2 |
| | | | | | 1894.98 | 8/1/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 46.02 | 929.14 | 8/15/2015 | 8/2/2015 | 8/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 8/15/2015 | 8/2/2015 | 8/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 8/15/2015 | 8/2/2015 | 8/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 6.02 | 64.22 | 8/15/2015 | 8/2/2015 | 8/8/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health
Confidential**

BMCSOUTH-HR_0106

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/15/2015 | 8/2/2015 | 8/8/2 |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.80 | 985.27 | 8/15/2015 | 8/9/2015 | 8/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 8/15/2015 | 8/9/2015 | 8/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 8/15/2015 | 8/9/2015 | 8/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.80 | 94.45 | 8/15/2015 | 8/9/2015 | 8/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/15/2015 | 8/9/2015 | 8/15/ |
| | | | | | 2209.60 | 8/15/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 50.77 | 1025.05 | 8/29/2015 | 8/16/2015 | 8/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 8/29/2015 | 8/16/2015 | 8/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.00 | 16.00 | 8/29/2015 | 8/16/2015 | 8/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 10.77 | 113.46 | 8/29/2015 | 8/16/2015 | 8/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/29/2015 | 8/16/2015 | 8/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.94 | 725.63 | 8/29/2015 | 8/23/2015 | 8/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 8/29/2015 | 8/23/2015 | 8/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 8/29/2015 | 8/23/2015 | 8/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/29/2015 | 8/23/2015 | 8/29/ |
| | | | | | 1983.06 | 8/29/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.10 | 728.86 | 9/12/2015 | 8/30/2015 | 9/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/12/2015 | 8/30/2015 | 9/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 242.28 | 9/12/2015 | 8/30/2015 | 9/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 9/12/2015 | 8/30/2015 | 9/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.31 | 733.10 | 9/12/2015 | 9/6/2015 | 9/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/12/2015 | 9/6/2015 | 9/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.12 | 24.24 | 9/12/2015 | 9/6/2015 | 9/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 9/12/2015 | 9/6/2015 | 9/12/ |
| | | | | | 1807.36 | 9/12/2015 Total | | |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 51.03 | 1030.30 | 9/26/2015 | 9/13/2015 | 9/19/ |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/26/2015 | 9/13/2015 | 9/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 19.10 | 38.20 | 9/26/2015 | 9/13/2015 | 9/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 11.03 | 118.58 | 9/26/2015 | 9/13/2015 | 9/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 9/26/2015 | 9/13/2015 | 9/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.40 | 734.92 | 9/26/2015 | 9/20/2015 | 9/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 13.00 | 29.25 | 9/26/2015 | 9/20/2015 | 9/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 9/26/2015 | 9/20/2015 | 9/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 9/26/2015 | 9/20/2015 | 9/26/ |
| | | | | | 2025.60 | 9/26/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.27 | 998.71 | 10/10/2015 | 9/27/2015 | 10/3/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 10/10/2015 | 9/27/2015 | 10/3/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.10 | 24.20 | 10/10/2015 | 9/27/2015 | 10/3/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.27 | 90.90 | 10/10/2015 | 9/27/2015 | 10/3/ |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay-Period End | Earns Begin | Earns |
|----|----|------|-------|---------|---------------|----------------|-------------|-------|
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 10/10/2015 | 9/27/2015 | 10/3/ |
| | | | | | 1162.81 | 10/10/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Bonus - Management | 0.00 | 185.59 | 10/8/2015 | 10/8/2015 | 10/8/ |
| | | | | | 185.59 | 10/8/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 32.78 | 678.22 | 10/10/2015 | 10/4/2015 | 10/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 10/10/2015 | 10/4/2015 | 10/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.75 | 17.50 | 10/10/2015 | 10/4/2015 | 10/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 3.00 | 62.07 | 10/10/2015 | 10/4/2015 | 10/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 10/10/2015 | 10/4/2015 | 10/10/ |
| | | | | | 787.67 | 10/10/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 23.98 | 496.15 | 10/24/2015 | 10/11/2015 | 10/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 10/24/2015 | 10/11/2015 | 10/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 24.00 | 496.56 | 10/24/2015 | 10/11/2015 | 10/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 10/24/2015 | 10/11/2015 | 10/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.12 | 499.04 | 10/24/2015 | 10/18/2015 | 10/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 10/24/2015 | 10/18/2015 | 10/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 248.28 | 10/24/2015 | 10/18/2015 | 10/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 10/24/2015 | 10/18/2015 | 10/24/ |
| | | | | | 1799.79 | 10/24/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.16 | 996.43 | 11/7/2015 | 10/25/2015 | 10/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 11/7/2015 | 10/25/2015 | 10/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 11/7/2015 | 10/25/2015 | 10/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.16 | 88.89 | 11/7/2015 | 10/25/2015 | 10/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 11/7/2015 | 10/25/2015 | 10/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.70 | 511.04 | 11/7/2015 | 11/1/2015 | 11/7/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 11/7/2015 | 11/1/2015 | 11/7/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.00 | 22.00 | 11/7/2015 | 11/1/2015 | 11/7/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 10.00 | 206.90 | 11/7/2015 | 11/1/2015 | 11/7/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 11/7/2015 | 11/1/2015 | 11/7/ |
| | | | | | 1918.74 | 11/7/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 47.88 | 990.64 | 11/21/2015 | 11/8/2015 | 11/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.75 | 37.69 | 11/21/2015 | 11/8/2015 | 11/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 11/21/2015 | 11/8/2015 | 11/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 7.88 | 86.60 | 11/21/2015 | 11/8/2015 | 11/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 11/21/2015 | 11/8/2015 | 11/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.18 | 748.56 | 11/21/2015 | 11/15/2015 | 11/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.65 | 28.46 | 11/21/2015 | 11/15/2015 | 11/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 11/21/2015 | 11/15/2015 | 11/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 11/21/2015 | 11/15/2015 | 11/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Gift Cert Value | 0.00 | 25.00 | 11/21/2015 | 11/8/2015 | 11/21/ |

Prepared by
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0108

| Cp | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1986.51 | 11/21/2015 Total | | |
| AC | 328553 | Triolo II,Richard Anthony | Reg Wages | 47.93 | 991.67 | 12/5/2015 | 11/22/2015 | 11/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 12/5/2015 | 11/22/2015 | 11/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 0.13 | 2.69 | 12/5/2015 | 11/22/2015 | 11/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 12/5/2015 | 11/22/2015 | 11/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 7.93 | 87.42 | 12/5/2015 | 11/22/2015 | 11/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 12/5/2015 | 11/22/2015 | 11/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.74 | 739.46 | 12/5/2015 | 11/29/2015 | 12/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.50 | 28.13 | 12/5/2015 | 11/29/2015 | 12/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 12/5/2015 | 11/29/2015 | 12/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 12/5/2015 | 11/29/2015 | 12/5/2 |
| | | | | | 1957.30 | 12/5/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 47.77 | 988.36 | 12/19/2015 | 12/6/2015 | 12/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.50 | 28.13 | 12/19/2015 | 12/6/2015 | 12/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 12/19/2015 | 12/6/2015 | 12/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 7.77 | 84.70 | 12/19/2015 | 12/6/2015 | 12/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 12/19/2015 | 12/6/2015 | 12/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.36 | 752.29 | 12/19/2015 | 12/13/2015 | 12/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/19/2015 | 12/13/2015 | 12/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.98 | 23.96 | 12/19/2015 | 12/13/2015 | 12/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Education/Training | 2.00 | 41.38 | 12/19/2015 | 12/13/2015 | 12/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 12/19/2015 | 12/13/2015 | 12/19/ |
| | | | | | 1994.01 | 12/19/2015 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.90 | 1011.74 | 1/2/2016 | 12/20/2015 | 12/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 1/2/2016 | 12/20/2015 | 12/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 2.51 | 51.93 | 1/2/2016 | 12/20/2015 | 12/26/ |
| IC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 1/2/2016 | 12/20/2015 | 12/26/ |
| MC | 328553 | Triolo II,Richard Anthony | Overtime | 8.90 | 102.55 | 1/2/2016 | 12/20/2015 | 12/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/2/2016 | 12/20/2015 | 12/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.68 | 758.91 | 1/2/2016 | 12/27/2015 | 1/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/2/2016 | 12/27/2015 | 1/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 1/2/2016 | 12/27/2015 | 1/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/2/2016 | 12/27/2015 | 1/2/2 |
| | | | | | 2062.67 | 1/2/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.29 | 999.12 | 1/16/2016 | 1/3/2016 | 1/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 1/16/2016 | 1/3/2016 | 1/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.97 | 23.94 | 1/16/2016 | 1/3/2016 | 1/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.29 | 91.10 | 1/16/2016 | 1/3/2016 | 1/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/16/2016 | 1/3/2016 | 1/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.04 | 745.67 | 1/16/2016 | 1/10/2016 | 1/16/2 |

Prepared by
Julie Stout, Payroll Analyst

Baptist Health
Confidential

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|----|-----|------|-------|---------|---------------|----------------|-------------|-------|
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/16/2016 | 1/10/2016 | 1/16/2 |
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 1/16/2016 | 1/10/2016 | 1/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/16/2016 | 1/10/2016 | 1/16/2 |
|  |  |  |  |  | 1972.41 | 1/16/2016 Total |  |  |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.83 | 1010.29 | 1/30/2016 | 1/17/2016 | 1/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 1/30/2016 | 1/17/2016 | 1/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.10 | 24.20 | 1/30/2016 | 1/17/2016 | 1/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.83 | 96.99 | 1/30/2016 | 1/17/2016 | 1/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/30/2016 | 1/17/2016 | 1/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.45 | 754.15 | 1/30/2016 | 1/24/2016 | 1/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/30/2016 | 1/24/2016 | 1/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 1/30/2016 | 1/24/2016 | 1/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 1/30/2016 | 1/24/2016 | 1/30/2 |
|  |  |  |  |  | 1999.07 | 1/30/2016 Total |  |  |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.12 | 995.60 | 2/13/2016 | 1/31/2016 | 2/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 2/13/2016 | 1/31/2016 | 2/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 2/13/2016 | 1/31/2016 | 2/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.12 | 89.26 | 2/13/2016 | 1/31/2016 | 2/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 2/13/2016 | 1/31/2016 | 2/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.02 | 496.97 | 2/13/2016 | 2/7/2016 | 2/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 2/13/2016 | 2/7/2016 | 2/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 248.28 | 2/13/2016 | 2/7/2016 | 2/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 2/13/2016 | 2/7/2016 | 2/13/2 |
|  |  |  |  |  | 1933.03 | 2/13/2016 Total |  |  |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.08 | 994.78 | 2/27/2016 | 2/14/2016 | 2/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 2/27/2016 | 2/14/2016 | 2/20/2 |
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 2/27/2016 | 2/14/2016 | 2/20/2 |
| MC | 328553 | Triolo II,Richard Anthony | Overtime | 8.08 | 88.82 | 2/27/2016 | 2/14/2016 | 2/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 2/27/2016 | 2/14/2016 | 2/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.20 | 748.98 | 2/27/2016 | 2/21/2016 | 2/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 2/27/2016 | 2/21/2016 | 2/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 2/27/2016 | 2/21/2016 | 2/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 2/27/2016 | 2/21/2016 | 2/27/2 |
|  |  |  |  |  | 1969.08 | 2/27/2016 Total |  |  |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.49 | 1003.26 | 3/12/2016 | 2/28/2016 | 3/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.98 | 38.21 | 3/12/2016 | 2/28/2016 | 3/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.23 | 24.46 | 3/12/2016 | 2/28/2016 | 3/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.49 | 93.32 | 3/12/2016 | 2/28/2016 | 3/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 3/12/2016 | 2/28/2016 | 3/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.88 | 763.05 | 3/12/2016 | 3/6/2016 | 3/12/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0110

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|----|-----|------|-------|---------|---------------|----------------|-------------|-------|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 3/12/2016 | 3/6/2016 | 3/12/2 |
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 3/12/2016 | 3/6/2016 | 3/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 3/12/2016 | 3/6/2016 | 3/12/2 |
| | | | | | 1997.49 | 3/12/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.64 | 1006.36 | 3/26/2016 | 3/13/2016 | 3/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 3/26/2016 | 3/13/2016 | 3/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 3/26/2016 | 3/13/2016 | 3/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.64 | 94.92 | 3/26/2016 | 3/13/2016 | 3/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 3/26/2016 | 3/13/2016 | 3/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.42 | 753.53 | 3/26/2016 | 3/20/2016 | 3/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 3/26/2016 | 3/20/2016 | 3/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.18 | 24.36 | 3/26/2016 | 3/20/2016 | 3/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 3/26/2016 | 3/20/2016 | 3/26/2 |
| | | | | | 1991.77 | 3/26/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.69 | 1007.40 | 4/9/2016 | 3/27/2016 | 4/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.97 | 38.18 | 4/9/2016 | 3/27/2016 | 4/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 4/9/2016 | 3/27/2016 | 4/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.69 | 95.54 | 4/9/2016 | 3/27/2016 | 4/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 4/9/2016 | 3/27/2016 | 4/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.54 | 756.01 | 4/9/2016 | 4/3/2016 | 4/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 4/9/2016 | 4/3/2016 | 4/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 4/9/2016 | 4/3/2016 | 4/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 4/9/2016 | 4/3/2016 | 4/9/2 |
| | | | | | 1996.36 | 4/9/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.60 | 1005.53 | 4/23/2016 | 4/10/2016 | 4/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 4/23/2016 | 4/10/2016 | 4/16/2 |
| C | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 4/23/2016 | 4/10/2016 | 4/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.60 | 94.56 | 4/23/2016 | 4/10/2016 | 4/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 4/23/2016 | 4/10/2016 | 4/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.11 | 747.12 | 4/23/2016 | 4/17/2016 | 4/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 4/23/2016 | 4/17/2016 | 4/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 4/23/2016 | 4/17/2016 | 4/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 4/23/2016 | 4/17/2016 | 4/23/2 |
| | | | | | 1984.81 | 4/23/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 45.37 | 969.10 | 5/7/2016 | 4/24/2016 | 4/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 5/7/2016 | 4/24/2016 | 4/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 5/7/2016 | 4/24/2016 | 4/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 5.37 | 60.48 | 5/7/2016 | 4/24/2016 | 4/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 5/7/2016 | 4/24/2016 | 4/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 33.51 | 715.77 | 5/7/2016 | 5/1/2016 | 5/7/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0111

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 5/7/2016 | 5/1/2016 | 5/7/2 |
| IC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 5/7/2016 | 5/1/2016 | 5/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 5/7/2016 | 5/1/2016 | 5/7/2 |
| | | | | | 1862.97 | 5/7/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.06 | 1026.56 | 5/21/2016 | 5/8/2016 | 5/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 5/21/2016 | 5/8/2016 | 5/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.97 | 23.94 | 5/21/2016 | 5/8/2016 | 5/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.06 | 91.30 | 5/21/2016 | 5/8/2016 | 5/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 5/21/2016 | 5/8/2016 | 5/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.05 | 770.03 | 5/21/2016 | 5/15/2016 | 5/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 5/21/2016 | 5/15/2016 | 5/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.92 | 23.84 | 5/21/2016 | 5/15/2016 | 5/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 5/21/2016 | 5/15/2016 | 5/21/2 |
| | | | | | 2024.11 | 5/21/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.09 | 941.76 | 6/4/2016 | 5/22/2016 | 5/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 6/4/2016 | 5/22/2016 | 5/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 6/4/2016 | 5/22/2016 | 5/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.09 | 46.13 | 6/4/2016 | 5/22/2016 | 5/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 4.00 | 85.44 | 6/4/2016 | 5/22/2016 | 5/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 6/4/2016 | 5/22/2016 | 5/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 31.95 | 682.45 | 6/4/2016 | 5/29/2016 | 6/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 6/4/2016 | 5/29/2016 | 6/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 6/4/2016 | 5/29/2016 | 6/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 4.00 | 85.44 | 6/4/2016 | 5/29/2016 | 6/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 6/4/2016 | 5/29/2016 | 6/4/2 |
| | | | | | 1958.74 | 6/4/2016 Total | | |
| C | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.05 | 1026.35 | 6/18/2016 | 6/5/2016 | 6/11/2 |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 6/18/2016 | 6/5/2016 | 6/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 6/18/2016 | 6/5/2016 | 6/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.05 | 91.19 | 6/18/2016 | 6/5/2016 | 6/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 6/18/2016 | 6/5/2016 | 6/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.89 | 766.61 | 6/18/2016 | 6/12/2016 | 6/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 6/18/2016 | 6/12/2016 | 6/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 6/18/2016 | 6/12/2016 | 6/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 6/18/2016 | 6/12/2016 | 6/18/2 |
| | | | | | 2020.69 | 6/18/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.07 | 770.46 | 7/2/2016 | 6/19/2016 | 6/25/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/2/2016 | 6/19/2016 | 6/25/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 7/2/2016 | 6/19/2016 | 6/25/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 256.32 | 7/2/2016 | 6/19/2016 | 6/25/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0112

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|-----|--------|-----------------------------|---------------------|---------|---------------|----------------|-------------|-------|
| MC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/2/2016 | 6/19/2016 | 6/25/2 |
| IC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.10 | 771.10 | 7/2/2016 | 6/26/2016 | 7/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/2/2016 | 6/26/2016 | 7/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.10 | 24.20 | 7/2/2016 | 6/26/2016 | 7/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/2/2016 | 6/26/2016 | 7/2/2 |
| | | | | | 1925.06 | 7/2/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 49.10 | 1048.78 | 7/16/2016 | 7/3/2016 | 7/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 7/16/2016 | 7/3/2016 | 7/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 7/16/2016 | 7/3/2016 | 7/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 9.10 | 103.05 | 7/16/2016 | 7/3/2016 | 7/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/16/2016 | 7/3/2016 | 7/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.16 | 772.38 | 7/16/2016 | 7/10/2016 | 7/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/16/2016 | 7/10/2016 | 7/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 7/16/2016 | 7/10/2016 | 7/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/16/2016 | 7/10/2016 | 7/16/2 |
| | | | | | 2061.65 | 7/16/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 41.56 | 887.72 | 7/30/2016 | 7/17/2016 | 7/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 7/30/2016 | 7/17/2016 | 7/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.68 | 17.36 | 7/30/2016 | 7/17/2016 | 7/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 1.56 | 17.35 | 7/30/2016 | 7/17/2016 | 7/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 6.00 | 128.16 | 7/30/2016 | 7/17/2016 | 7/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/30/2016 | 7/17/2016 | 7/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.29 | 775.15 | 7/30/2016 | 7/24/2016 | 7/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/30/2016 | 7/24/2016 | 7/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 7/30/2016 | 7/24/2016 | 7/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 7/30/2016 | 7/24/2016 | 7/30/2 |
| | | | | | 1919.20 | 7/30/2016 Total | | |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.60 | 952.66 | 8/13/2016 | 7/31/2016 | 8/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 8/13/2016 | 7/31/2016 | 8/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 9.25 | 18.50 | 8/13/2016 | 7/31/2016 | 8/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.60 | 51.56 | 8/13/2016 | 7/31/2016 | 8/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/13/2016 | 7/31/2016 | 8/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.88 | 766.40 | 8/13/2016 | 8/7/2016 | 8/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 8/13/2016 | 8/7/2016 | 8/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 8/13/2016 | 8/7/2016 | 8/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/13/2016 | 8/7/2016 | 8/13/2 |
| | | | | | 1892.04 | 8/13/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.15 | 515.84 | 8/27/2016 | 8/14/2016 | 8/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 8/27/2016 | 8/14/2016 | 8/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 24.00 | 512.64 | 8/27/2016 | 8/14/2016 | 8/20/2 |

Prepared by
Julie Stout, Payroll Analyst

Baptist Health
Confidential

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/27/2016 | 8/14/2016 | 8/20/2 |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.15 | 515.84 | 8/27/2016 | 8/21/2016 | 8/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 8/27/2016 | 8/21/2016 | 8/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 256.32 | 8/27/2016 | 8/21/2016 | 8/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 8/27/2016 | 8/21/2016 | 8/27/2 |
| | | | | | 1860.40 | 8/27/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.24 | 1097.46 | 9/10/2016 | 8/28/2016 | 9/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 9/10/2016 | 8/28/2016 | 9/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 9/10/2016 | 8/28/2016 | 9/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.24 | 99.06 | 9/10/2016 | 8/28/2016 | 9/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 9/10/2016 | 8/28/2016 | 9/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.22 | 824.01 | 9/10/2016 | 9/4/2016 | 9/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/10/2016 | 9/4/2016 | 9/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 9/10/2016 | 9/4/2016 | 9/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 9/10/2016 | 9/4/2016 | 9/10/2 |
| | | | | | 2157.17 | 9/10/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.19 | 823.32 | 9/24/2016 | 9/11/2016 | 9/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/24/2016 | 9/11/2016 | 9/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 9/24/2016 | 9/11/2016 | 9/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 273.00 | 9/24/2016 | 9/11/2016 | 9/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 9/24/2016 | 9/11/2016 | 9/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.98 | 818.55 | 9/24/2016 | 9/18/2016 | 9/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/24/2016 | 9/18/2016 | 9/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 9/24/2016 | 9/18/2016 | 9/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 9/24/2016 | 9/18/2016 | 9/24/2 |
| | | | | | 2041.85 | 9/24/2016 Total | | |
| C | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.22 | 1028.56 | 10/8/2016 | 9/25/2016 | 10/1/2 |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 10/8/2016 | 9/25/2016 | 10/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.93 | 23.86 | 10/8/2016 | 9/25/2016 | 10/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.22 | 51.59 | 10/8/2016 | 9/25/2016 | 10/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 3.40 | 79.08 | 10/8/2016 | 9/25/2016 | 10/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 10/8/2016 | 9/25/2016 | 10/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.38 | 567.08 | 10/8/2016 | 10/2/2016 | 10/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 10/8/2016 | 10/2/2016 | 10/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 279.12 | 10/8/2016 | 10/2/2016 | 10/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 10/8/2016 | 10/2/2016 | 10/8/2 |
| | | | | | 2098.61 | 10/8/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 47.91 | 1114.39 | 10/22/2016 | 10/9/2016 | 10/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 10/22/2016 | 10/9/2016 | 10/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.97 | 23.94 | 10/22/2016 | 10/9/2016 | 10/15/ |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0114

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Overtime | 7.91 | 97.13 | 10/22/2016 | 10/9/2016 | 10/15/ |
| MC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 10/22/2016 | 10/9/2016 | 10/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.35 | 845.50 | 10/22/2016 | 10/16/2016 | 10/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 10/22/2016 | 10/16/2016 | 10/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 10/22/2016 | 10/16/2016 | 10/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 10/22/2016 | 10/16/2016 | 10/22/ |
| | | | | | 2193.50 | 10/22/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 49.85 | 1159.51 | 11/5/2016 | 10/23/2016 | 10/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 11/5/2016 | 10/23/2016 | 10/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 11/5/2016 | 10/23/2016 | 10/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 9.85 | 120.72 | 11/5/2016 | 10/23/2016 | 10/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 11/5/2016 | 10/23/2016 | 10/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.21 | 842.24 | 11/5/2016 | 10/30/2016 | 11/5/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 11/5/2016 | 10/30/2016 | 11/5/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.23 | 24.46 | 11/5/2016 | 10/30/2016 | 11/5/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 11/5/2016 | 10/30/2016 | 11/5/ |
| | | | | | 2259.53 | 11/5/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.56 | 1036.47 | 11/19/2016 | 11/6/2016 | 11/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 13.00 | 29.25 | 11/19/2016 | 11/6/2016 | 11/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.30 | 16.60 | 11/19/2016 | 11/6/2016 | 11/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.56 | 55.38 | 11/19/2016 | 11/6/2016 | 11/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 11/19/2016 | 11/6/2016 | 11/12/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.21 | 842.24 | 11/19/2016 | 11/13/2016 | 11/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 11/19/2016 | 11/13/2016 | 11/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.98 | 23.96 | 11/19/2016 | 11/13/2016 | 11/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.21 | 51.47 | 11/19/2016 | 11/13/2016 | 11/19/ |
| C | 328553 | Triolo II,Richard Anthony | Education/Training | 8.00 | 186.08 | 11/19/2016 | 11/13/2016 | 11/19/ |
| MC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 11/19/2016 | 11/13/2016 | 11/19/ |
| BMC | 328553 | Triolo II,Richard Anthony | Gift Cert Value | 0.00 | 25.00 | 11/19/2016 | 11/6/2016 | 11/19/ |
| | | | | | 2316.64 | 11/19/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.13 | 1119.50 | 12/3/2016 | 11/20/2016 | 11/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 12/3/2016 | 11/20/2016 | 11/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 0.13 | 3.02 | 12/3/2016 | 11/20/2016 | 11/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 12/3/2016 | 11/20/2016 | 11/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.13 | 100.07 | 12/3/2016 | 11/20/2016 | 11/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 12/3/2016 | 11/20/2016 | 11/26/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.88 | 834.57 | 12/3/2016 | 11/27/2016 | 12/3/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/3/2016 | 11/27/2016 | 12/3/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 12/3/2016 | 11/27/2016 | 12/3/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 12/3/2016 | 11/27/2016 | 12/3/ |

*Prepared by*
*Julie Stout, Payroll Analyst*

Baptist Health
Confidential

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2193.80 | 12/3/2016 Total | | |
| IC | 328553 | Triolo II,Richard Anthony | Reg Wages | 6.02 | 140.03 | 12/17/2016 | 12/4/2016 | 12/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 41.72 | 970.41 | 12/17/2016 | 12/4/2016 | 12/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 12/17/2016 | 12/4/2016 | 12/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/17/2016 | 12/4/2016 | 12/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 12/17/2016 | 12/4/2016 | 12/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 1.72 | 21.13 | 12/17/2016 | 12/4/2016 | 12/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 6.02 | 73.94 | 12/17/2016 | 12/4/2016 | 12/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 12/17/2016 | 12/4/2016 | 12/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.05 | 838.52 | 12/17/2016 | 12/11/2016 | 12/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/17/2016 | 12/11/2016 | 12/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 12/17/2016 | 12/11/2016 | 12/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Education/Training | 3.00 | 69.78 | 12/17/2016 | 12/11/2016 | 12/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Flex Credits | 0.00 | 10.75 | 12/17/2016 | 12/11/2016 | 12/17/ |
| | | | | | 2250.35 | 12/17/2016 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.14 | 1119.74 | 12/31/2016 | 12/18/2016 | 12/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 12/31/2016 | 12/18/2016 | 12/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 2.38 | 55.36 | 12/31/2016 | 12/18/2016 | 12/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.10 | 24.20 | 12/31/2016 | 12/18/2016 | 12/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.14 | 104.63 | 12/31/2016 | 12/18/2016 | 12/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 27.09 | 630.11 | 12/31/2016 | 12/25/2016 | 12/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 12/31/2016 | 12/25/2016 | 12/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 5.99 | 139.33 | 12/31/2016 | 12/25/2016 | 12/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.97 | 23.94 | 12/31/2016 | 12/25/2016 | 12/31/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 9.00 | 209.34 | 12/31/2016 | 12/25/2016 | 12/31/ |
| | | | | | 2364.03 | 12/31/2016 Total | | |
| C | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.35 | 1124.62 | 1/14/2017 | 1/1/2017 | 1/7/2 |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 1/14/2017 | 1/1/2017 | 1/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 1/14/2017 | 1/1/2017 | 1/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.35 | 102.49 | 1/14/2017 | 1/1/2017 | 1/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.11 | 1026.00 | 1/14/2017 | 1/8/2017 | 1/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/14/2017 | 1/8/2017 | 1/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 1/14/2017 | 1/8/2017 | 1/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.11 | 50.26 | 1/14/2017 | 1/8/2017 | 1/14/ |
| | | | | | 2418.43 | 1/14/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.58 | 1129.97 | 1/28/2017 | 1/15/2017 | 1/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 1/28/2017 | 1/15/2017 | 1/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 1/28/2017 | 1/15/2017 | 1/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.58 | 105.37 | 1/28/2017 | 1/15/2017 | 1/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.82 | 1042.51 | 1/28/2017 | 1/22/2017 | 1/28/ |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0116

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II, Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/28/2017 | 1/22/2017 | 1/28/2 |
| IC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.05 | 24.10 | 1/28/2017 | 1/22/2017 | 1/28/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Overtime | 4.82 | 58.89 | 1/28/2017 | 1/22/2017 | 1/28/2 |
| | | | | | 2452.78 | 1/28/2017 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 28.45 | 661.75 | 2/11/2017 | 1/29/2017 | 2/4/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 4.25 | 9.56 | 2/11/2017 | 1/29/2017 | 2/4/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Paid Time Off | 24.00 | 558.24 | 2/11/2017 | 1/29/2017 | 2/4/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 24.15 | 561.73 | 2/11/2017 | 2/5/2017 | 2/11/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 8.50 | 19.13 | 2/11/2017 | 2/5/2017 | 2/11/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Paid Time Off | 12.00 | 279.12 | 2/11/2017 | 2/5/2017 | 2/11/2 |
| | | | | | 2089.53 | 2/11/2017 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 47.93 | 1114.85 | 2/25/2017 | 2/12/2017 | 2/18/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 17.00 | 38.25 | 2/25/2017 | 2/12/2017 | 2/18/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 11.83 | 23.66 | 2/25/2017 | 2/12/2017 | 2/18/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Overtime | 7.93 | 97.35 | 2/25/2017 | 2/12/2017 | 2/18/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 20.35 | 473.34 | 2/25/2017 | 2/19/2017 | 2/25/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 4.25 | 9.56 | 2/25/2017 | 2/19/2017 | 2/25/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.07 | 24.14 | 2/25/2017 | 2/19/2017 | 2/25/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Paid Time Off | 16.00 | 372.16 | 2/25/2017 | 2/19/2017 | 2/25/2 |
| | | | | | 2153.31 | 2/25/2017 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 32.67 | 759.90 | 3/11/2017 | 2/26/2017 | 3/4/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 8.50 | 19.13 | 3/11/2017 | 2/26/2017 | 3/4/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.00 | 24.00 | 3/11/2017 | 2/26/2017 | 3/4/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Paid Time Off | 12.00 | 279.12 | 3/11/2017 | 2/26/2017 | 3/4/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 36.20 | 842.01 | 3/11/2017 | 3/5/2017 | 3/11/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 12.75 | 28.69 | 3/11/2017 | 3/5/2017 | 3/11/2 |
| C | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.00 | 24.00 | 3/11/2017 | 3/5/2017 | 3/11/2 |
| | | | | | 1976.85 | 3/11/2017 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 24.12 | 561.03 | 3/25/2017 | 3/12/2017 | 3/18/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 8.50 | 19.13 | 3/25/2017 | 3/12/2017 | 3/18/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Paid Time Off | 24.00 | 558.24 | 3/25/2017 | 3/12/2017 | 3/18/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 23.85 | 554.75 | 3/25/2017 | 3/19/2017 | 3/25/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 8.50 | 19.13 | 3/25/2017 | 3/19/2017 | 3/25/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Paid Time Off | 12.00 | 279.12 | 3/25/2017 | 3/19/2017 | 3/25/2 |
| | | | | | 1991.40 | 3/25/2017 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 48.03 | 1117.18 | 4/8/2017 | 3/26/2017 | 4/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 16.75 | 37.69 | 4/8/2017 | 3/26/2017 | 4/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.05 | 24.10 | 4/8/2017 | 3/26/2017 | 4/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Overtime | 8.03 | 98.55 | 4/8/2017 | 3/26/2017 | 4/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 24.00 | 558.24 | 4/8/2017 | 4/2/2017 | 4/8/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

Baptist Health
Confidential

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|----|-----|------|-------|---------|---------------|----------------|-------------|-------|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 4/8/2017 | 4/2/2017 | 4/8/2 |
| AC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 4/8/2017 | 4/2/2017 | 4/8/2 |
| | | | | | 1878.89 | 4/8/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.26 | 1122.53 | 4/22/2017 | 4/9/2017 | 4/15/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 4/22/2017 | 4/9/2017 | 4/15/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 4/22/2017 | 4/9/2017 | 4/15/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.26 | 101.40 | 4/22/2017 | 4/9/2017 | 4/15/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 20.50 | 476.83 | 4/22/2017 | 4/16/2017 | 4/22/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 4/22/2017 | 4/16/2017 | 4/22/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 4/22/2017 | 4/16/2017 | 4/22/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 15.24 | 354.48 | 4/22/2017 | 4/16/2017 | 4/22/2 |
| | | | | | 2151.11 | 4/22/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.49 | 1127.88 | 5/6/2017 | 4/23/2017 | 4/29/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 5/6/2017 | 4/23/2017 | 4/29/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 5/6/2017 | 4/23/2017 | 4/29/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.49 | 104.19 | 5/6/2017 | 4/23/2017 | 4/29/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.94 | 835.96 | 5/6/2017 | 4/30/2017 | 5/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 5/6/2017 | 4/30/2017 | 5/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 5/6/2017 | 4/30/2017 | 5/6/2 |
| | | | | | 2183.07 | 5/6/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.08 | 1118.34 | 5/20/2017 | 5/7/2017 | 5/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 5/20/2017 | 5/7/2017 | 5/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 5/20/2017 | 5/7/2017 | 5/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.08 | 99.21 | 5/20/2017 | 5/7/2017 | 5/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 32.64 | 759.21 | 5/20/2017 | 5/14/2017 | 5/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 5/20/2017 | 5/14/2017 | 5/20/2 |
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.50 | 17.00 | 5/20/2017 | 5/14/2017 | 5/20/2 |
| | | | | | 2084.76 | 5/20/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.28 | 1122.99 | 6/3/2017 | 5/21/2017 | 5/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 6/3/2017 | 5/21/2017 | 5/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.98 | 23.96 | 6/3/2017 | 5/21/2017 | 5/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.28 | 101.63 | 6/3/2017 | 5/21/2017 | 5/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 31.86 | 741.06 | 6/3/2017 | 5/28/2017 | 6/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 6/3/2017 | 5/28/2017 | 6/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 6/3/2017 | 5/28/2017 | 6/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 4.00 | 93.04 | 6/3/2017 | 5/28/2017 | 6/3/2 |
| | | | | | 2164.10 | 6/3/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.15 | 1119.97 | 6/17/2017 | 6/4/2017 | 6/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 6/17/2017 | 6/4/2017 | 6/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 6/17/2017 | 6/4/2017 | 6/10/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0118

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Overtime | 8.15 | 100.06 | 6/17/2017 | 6/4/2017 | 6/10/2 |
| IC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.87 | 834.34 | 6/17/2017 | 6/11/2017 | 6/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 6/17/2017 | 6/11/2017 | 6/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.97 | 23.94 | 6/17/2017 | 6/11/2017 | 6/17/2 |
| | | | | | 2169.35 | 6/17/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 43.54 | 1012.74 | 7/1/2017 | 6/18/2017 | 6/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/1/2017 | 6/18/2017 | 6/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.73 | 23.46 | 7/1/2017 | 6/18/2017 | 6/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 3.54 | 43.29 | 7/1/2017 | 6/18/2017 | 6/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 4.00 | 93.04 | 7/1/2017 | 6/18/2017 | 6/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.79 | 832.48 | 7/1/2017 | 6/25/2017 | 7/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/1/2017 | 6/25/2017 | 7/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 7/1/2017 | 6/25/2017 | 7/1/2 |
| | | | | | 2086.43 | 7/1/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.15 | 840.85 | 7/15/2017 | 7/2/2017 | 7/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/15/2017 | 7/2/2017 | 7/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 7/15/2017 | 7/2/2017 | 7/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 279.12 | 7/15/2017 | 7/2/2017 | 7/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.10 | 839.69 | 7/15/2017 | 7/9/2017 | 7/15/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 7/15/2017 | 7/9/2017 | 7/15/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 7/15/2017 | 7/9/2017 | 7/15/2 |
| | | | | | 2065.14 | 7/15/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.08 | 560.10 | 7/29/2017 | 7/16/2017 | 7/22/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 7/29/2017 | 7/16/2017 | 7/22/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 24.00 | 558.24 | 7/29/2017 | 7/16/2017 | 7/22/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 36.00 | 837.36 | 7/29/2017 | 7/23/2017 | 7/29/2 |
| | | | | | 1974.83 | 7/29/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.45 | 1126.95 | 8/12/2017 | 7/30/2017 | 8/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 8/12/2017 | 7/30/2017 | 8/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 8/12/2017 | 7/30/2017 | 8/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.45 | 103.71 | 8/12/2017 | 7/30/2017 | 8/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 32.13 | 747.34 | 8/12/2017 | 8/6/2017 | 8/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 8/12/2017 | 8/6/2017 | 8/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 8/12/2017 | 8/6/2017 | 8/12/2 |
| | | | | | 2083.62 | 8/12/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.30 | 1123.46 | 8/26/2017 | 8/13/2017 | 8/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 8/26/2017 | 8/13/2017 | 8/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.02 | 24.04 | 8/26/2017 | 8/13/2017 | 8/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.30 | 101.88 | 8/26/2017 | 8/13/2017 | 8/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 23.82 | 554.05 | 8/26/2017 | 8/20/2017 | 8/26/2 |

Prepared by
Julie Stout, Payroll Analyst

Baptist Health
Confidential

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 8/26/2017 | 8/20/2017 | 8/26/2 |
| AC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 279.12 | 8/26/2017 | 8/20/2017 | 8/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Education/Training | 1.00 | 23.26 | 8/26/2017 | 8/20/2017 | 8/26/2 |
| | | | | | 2163.19 | 8/26/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.08 | 839.22 | 9/9/2017 | 8/27/2017 | 9/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/9/2017 | 8/27/2017 | 9/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 279.12 | 9/9/2017 | 8/27/2017 | 9/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 31.13 | 724.08 | 9/9/2017 | 9/3/2017 | 9/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.25 | 18.56 | 9/9/2017 | 9/3/2017 | 9/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.95 | 23.90 | 9/9/2017 | 9/3/2017 | 9/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 4.00 | 93.04 | 9/9/2017 | 9/3/2017 | 9/9/2 |
| | | | | | 2006.61 | 9/9/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 12.50 | 290.75 | 9/23/2017 | 9/3/2017 | 9/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 9/23/2017 | 9/3/2017 | 9/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 9/23/2017 | 9/3/2017 | 9/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | PERT Pay (Dbl Time) | 12.50 | 290.75 | 9/23/2017 | 9/3/2017 | 9/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | PERT NON-Working (Base Rate) | 11.50 | 267.49 | 9/23/2017 | 9/3/2017 | 9/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 61.58 | 1432.35 | 9/23/2017 | 9/10/2017 | 9/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 21.25 | 47.81 | 9/23/2017 | 9/10/2017 | 9/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 24.55 | 49.10 | 9/23/2017 | 9/10/2017 | 9/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | PERT Pay (Dbl Time) | 37.50 | 872.25 | 9/23/2017 | 9/10/2017 | 9/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 44.58 | 773.88 | 9/23/2017 | 9/10/2017 | 9/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | PERT NON-Working (Base Rate) | 23.00 | 534.98 | 9/23/2017 | 9/10/2017 | 9/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.20 | 842.01 | 9/23/2017 | 9/17/2017 | 9/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/23/2017 | 9/17/2017 | 9/23/2 |
| 1C | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 9/23/2017 | 9/17/2017 | 9/23/2 |
| | | | | | 5715.05 | 9/23/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.18 | 1142.83 | 10/7/2017 | 9/24/2017 | 9/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 10/7/2017 | 9/24/2017 | 9/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.10 | 24.20 | 10/7/2017 | 9/24/2017 | 9/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.18 | 102.32 | 10/7/2017 | 9/24/2017 | 9/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Tuition Non Taxable | 0.00 | 122.50 | 10/7/2017 | 9/24/2017 | 9/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.23 | 859.38 | 10/7/2017 | 10/1/2017 | 10/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 10/7/2017 | 10/1/2017 | 10/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.13 | 24.26 | 10/7/2017 | 10/1/2017 | 10/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Tuition Non Taxable | 0.00 | 122.50 | 10/7/2017 | 10/1/2017 | 10/7/2 |
| | | | | | 2464.93 | 10/7/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.36 | 1147.10 | 10/21/2017 | 10/8/2017 | 10/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 10/21/2017 | 10/8/2017 | 10/14/ |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0120

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.18 | 24.36 | 10/21/2017 | 10/8/2017 | 10/14/ |
| C | 328553 | Triolo II,Richard Anthony | Overtime | 8.36 | 104.56 | 10/21/2017 | 10/8/2017 | 10/14/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 11.88 | 281.79 | 10/21/2017 | 10/15/2017 | 10/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 10/21/2017 | 10/15/2017 | 10/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.88 | 23.76 | 10/21/2017 | 10/15/2017 | 10/21/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 24.00 | 569.28 | 10/21/2017 | 10/15/2017 | 10/21/ |
| | | | | | 2198.66 | 10/21/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.26 | 1144.73 | 11/4/2017 | 10/22/2017 | 10/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 11/4/2017 | 10/22/2017 | 10/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 11/4/2017 | 10/22/2017 | 10/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.26 | 103.30 | 11/4/2017 | 10/22/2017 | 10/28/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.48 | 865.31 | 11/4/2017 | 10/29/2017 | 11/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 11/4/2017 | 10/29/2017 | 11/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.98 | 23.96 | 11/4/2017 | 10/29/2017 | 11/4/2 |
| | | | | | 2228.40 | 11/4/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.11 | 1046.29 | 11/18/2017 | 11/5/2017 | 11/11/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 11/18/2017 | 11/5/2017 | 11/11/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.13 | 24.26 | 11/18/2017 | 11/5/2017 | 11/11/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.11 | 51.21 | 11/18/2017 | 11/5/2017 | 11/11/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 4.00 | 94.88 | 11/18/2017 | 11/5/2017 | 11/11/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.91 | 851.79 | 11/18/2017 | 11/12/2017 | 11/18/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 11/18/2017 | 11/12/2017 | 11/18/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 11/18/2017 | 11/12/2017 | 11/18/ |
| BMC | 328553 | Triolo II,Richard Anthony | Gift Cert Value | 0.00 | 25.00 | 11/18/2017 | 11/5/2017 | 11/18/ |
| | | | | | 2174.95 | 11/18/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.25 | 1144.49 | 12/2/2017 | 11/19/2017 | 11/25/ |
| C | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 12/2/2017 | 11/19/2017 | 11/25/ |
| MC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 6.23 | 147.78 | 12/2/2017 | 11/19/2017 | 11/25/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.93 | 23.86 | 12/2/2017 | 11/19/2017 | 11/25/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.25 | 115.79 | 12/2/2017 | 11/19/2017 | 11/25/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.83 | 873.61 | 12/2/2017 | 11/26/2017 | 12/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/2/2017 | 11/26/2017 | 12/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 12/2/2017 | 11/26/2017 | 12/2/2 |
| | | | | | 2397.47 | 12/2/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.80 | 1062.66 | 12/16/2017 | 12/3/2017 | 12/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/16/2017 | 12/3/2017 | 12/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 12/16/2017 | 12/3/2017 | 12/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.80 | 59.76 | 12/16/2017 | 12/3/2017 | 12/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 2.66 | 63.10 | 12/16/2017 | 12/3/2017 | 12/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.54 | 866.73 | 12/16/2017 | 12/10/2017 | 12/16/ |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|----|----|------|-------|---------|---------------|----------------|-------------|-------|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/16/2017 | 12/10/2017 | 12/16/ |
| IC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 12/16/2017 | 12/10/2017 | 12/16/ |
| | | | | | 2158.79 | 12/16/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.78 | 848.70 | 12/30/2017 | 12/17/2017 | 12/23/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.50 | 28.13 | 12/30/2017 | 12/17/2017 | 12/23/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 284.64 | 12/30/2017 | 12/17/2017 | 12/23/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.79 | 872.66 | 12/30/2017 | 12/24/2017 | 12/30/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 12/30/2017 | 12/24/2017 | 12/30/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 0.13 | 3.08 | 12/30/2017 | 12/24/2017 | 12/30/ |
| | | | | | 2065.90 | 12/30/2017 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.20 | 1143.30 | 1/13/2018 | 12/31/2017 | 1/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 1/13/2018 | 12/31/2017 | 1/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 24.10 | 48.20 | 1/13/2018 | 12/31/2017 | 1/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.20 | 104.61 | 1/13/2018 | 12/31/2017 | 1/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 37.00 | 877.64 | 1/13/2018 | 1/7/2018 | 1/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/13/2018 | 1/7/2018 | 1/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 1/13/2018 | 1/7/2018 | 1/13/2 |
| | | | | | 2265.69 | 1/13/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.07 | 1140.22 | 1/27/2018 | 1/14/2018 | 1/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 1/27/2018 | 1/14/2018 | 1/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 1/27/2018 | 1/14/2018 | 1/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.07 | 100.94 | 1/27/2018 | 1/14/2018 | 1/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.48 | 865.31 | 1/27/2018 | 1/21/2018 | 1/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 1/27/2018 | 1/21/2018 | 1/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 1/27/2018 | 1/21/2018 | 1/27/2 |
| | | | | | 2221.41 | 1/27/2018 Total | | |
| C | 328553 | Triolo II,Richard Anthony | Reg Wages | 49.35 | 1170.58 | 2/10/2018 | 1/28/2018 | 2/3/2 |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.25 | 38.81 | 2/10/2018 | 1/28/2018 | 2/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.75 | 25.50 | 2/10/2018 | 1/28/2018 | 2/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 9.35 | 116.98 | 2/10/2018 | 1/28/2018 | 2/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.60 | 868.15 | 2/10/2018 | 2/4/2018 | 2/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 2/10/2018 | 2/4/2018 | 2/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 2/10/2018 | 2/4/2018 | 2/10/2 |
| | | | | | 2272.71 | 2/10/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.08 | 1140.46 | 2/24/2018 | 2/11/2018 | 2/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 2/24/2018 | 2/11/2018 | 2/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.82 | 23.64 | 2/24/2018 | 2/11/2018 | 2/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.08 | 101.03 | 2/24/2018 | 2/11/2018 | 2/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.05 | 570.47 | 2/24/2018 | 2/18/2018 | 2/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 2/24/2018 | 2/18/2018 | 2/24/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0122

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 2/24/2018 | 2/18/2018 | 2/24/2 |
| MC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 8.00 | 189.76 | 2/24/2018 | 2/18/2018 | 2/24/2 |
| | | | | | 2106.84 | 2/24/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.16 | 1142.36 | 3/10/2018 | 2/25/2018 | 3/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 3/10/2018 | 2/25/2018 | 3/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 3/10/2018 | 2/25/2018 | 3/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.16 | 102.05 | 3/10/2018 | 2/25/2018 | 3/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.07 | 855.58 | 3/10/2018 | 3/4/2018 | 3/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 3/10/2018 | 3/4/2018 | 3/10/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 3/10/2018 | 3/4/2018 | 3/10/2 |
| | | | | | 2215.07 | 3/10/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.67 | 1154.45 | 3/24/2018 | 3/11/2018 | 3/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 3/24/2018 | 3/11/2018 | 3/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 3/24/2018 | 3/11/2018 | 3/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 16.67 | 206.88 | 3/24/2018 | 3/11/2018 | 3/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Education/Training | 8.00 | 189.76 | 3/24/2018 | 3/11/2018 | 3/17/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 12.50 | 296.50 | 3/24/2018 | 3/18/2018 | 3/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 3/24/2018 | 3/18/2018 | 3/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 3/24/2018 | 3/18/2018 | 3/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 284.64 | 3/24/2018 | 3/18/2018 | 3/24/2 |
| BMC | 328553 | Triolo II,Richard Anthony | PTO-FMLA | 12.00 | 284.64 | 3/24/2018 | 3/18/2018 | 3/24/2 |
| | | | | | 2513.82 | 3/24/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | PTO-FMLA | 39.07 | 926.74 | 4/7/2018 | 3/25/2018 | 3/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 8.93 | 0.00 | 4/7/2018 | 3/25/2018 | 3/31/2 |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 36.00 | 0.00 | 4/7/2018 | 4/1/2018 | 4/7/2 |
| | | | | | 926.74 | 4/7/2018 Total | | |
| C | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 48.00 | 0.00 | 4/21/2018 | 4/8/2018 | 4/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 36.00 | 0.00 | 4/21/2018 | 4/15/2018 | 4/21/2 |
| | | | | | 0.00 | 4/21/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 48.00 | 0.00 | 5/5/2018 | 4/22/2018 | 4/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 36.00 | 0.00 | 5/5/2018 | 4/29/2018 | 5/5/2 |
| | | | | | 0.00 | 5/5/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 48.00 | 0.00 | 5/19/2018 | 5/6/2018 | 5/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 36.00 | 0.00 | 5/19/2018 | 5/13/2018 | 5/19/2 |
| | | | | | 0.00 | 5/19/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 48.00 | 0.00 | 6/2/2018 | 5/20/2018 | 5/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.12 | 572.13 | 6/2/2018 | 5/27/2018 | 6/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 6/2/2018 | 5/27/2018 | 6/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | FMLA-Leave Unpaid | 12.00 | 0.00 | 6/2/2018 | 5/27/2018 | 6/2/2 |
| | | | | | 591.26 | 6/2/2018 Total | | |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.53 | 581.85 | 6/16/2018 | 6/3/2018 | 6/9/2 |
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 6/16/2018 | 6/3/2018 | 6/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 6/16/2018 | 6/3/2018 | 6/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 9.05 | 113.08 | 6/16/2018 | 6/3/2018 | 6/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Education/Training | 24.52 | 581.61 | 6/16/2018 | 6/3/2018 | 6/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.76 | 848.23 | 6/16/2018 | 6/10/2018 | 6/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 6/16/2018 | 6/10/2018 | 6/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 6/16/2018 | 6/10/2018 | 6/16/2 |
| | | | | | 2240.77 | 6/16/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.16 | 1142.36 | 6/30/2018 | 6/17/2018 | 6/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 6/30/2018 | 6/17/2018 | 6/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 6/30/2018 | 6/17/2018 | 6/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.16 | 102.06 | 6/30/2018 | 6/17/2018 | 6/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.90 | 851.55 | 6/30/2018 | 6/24/2018 | 6/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.75 | 28.69 | 6/30/2018 | 6/24/2018 | 6/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.12 | 24.24 | 6/30/2018 | 6/24/2018 | 6/30/2 |
| | | | | | 2211.21 | 6/30/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.24 | 1144.25 | 7/14/2018 | 7/1/2018 | 7/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 7/14/2018 | 7/1/2018 | 7/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.07 | 24.14 | 7/14/2018 | 7/1/2018 | 7/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.24 | 103.05 | 7/14/2018 | 7/1/2018 | 7/7/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 32.08 | 760.94 | 7/14/2018 | 7/8/2018 | 7/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 7/14/2018 | 7/8/2018 | 7/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Mandatory Cancel Hours | 4.00 | 0.00 | 7/14/2018 | 7/8/2018 | 7/14/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.05 | 16.10 | 7/14/2018 | 7/8/2018 | 7/14/2 |
| | | | | | 2105.86 | 7/14/2018 Total | | |
| 1C | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.15 | 1142.12 | 7/28/2018 | 7/15/2018 | 7/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 7/28/2018 | 7/15/2018 | 7/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.08 | 24.16 | 7/28/2018 | 7/15/2018 | 7/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.15 | 101.94 | 7/28/2018 | 7/15/2018 | 7/21/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 34.52 | 818.81 | 7/28/2018 | 7/22/2018 | 7/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 7/28/2018 | 7/22/2018 | 7/28/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 7/28/2018 | 7/22/2018 | 7/28/2 |
| | | | | | 2158.84 | 7/28/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.31 | 1145.90 | 8/11/2018 | 7/29/2018 | 8/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.68 | 37.53 | 8/11/2018 | 7/29/2018 | 8/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.18 | 24.36 | 8/11/2018 | 7/29/2018 | 8/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.31 | 103.88 | 8/11/2018 | 7/29/2018 | 8/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 33.08 | 784.66 | 8/11/2018 | 8/5/2018 | 8/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 8/11/2018 | 8/5/2018 | 8/11/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0124

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II, Richard Anthony | Mandatory Cancel Hours | 2.50 | 0.00 | 8/11/2018 | 8/5/2018 | 8/11 |
| AC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 11.53 | 23.06 | 8/11/2018 | 8/5/2018 | 8/11 |
| | | | | | 2128.96 | 8/11/2018 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 46.60 | 1105.35 | 8/25/2018 | 8/12/2018 | 8/18/ |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 12.25 | 27.56 | 8/25/2018 | 8/12/2018 | 8/18/ |
| BMC | 328553 | Triolo II, Richard Anthony | Mandatory Cancel Hours | 1.00 | 0.00 | 8/25/2018 | 8/12/2018 | 8/18/ |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 11.78 | 23.56 | 8/25/2018 | 8/12/2018 | 8/18/ |
| BMC | 328553 | Triolo II, Richard Anthony | Overtime | 6.60 | 81.90 | 8/25/2018 | 8/12/2018 | 8/18/ |
| BMC | 328553 | Triolo II, Richard Anthony | Paid Time Off | 33.85 | 802.92 | 8/25/2018 | 8/19/2018 | 8/25/ |
| BMC | 328553 | Triolo II, Richard Anthony | Non-Leave Unpaid Hours | 2.15 | 0.00 | 8/25/2018 | 8/19/2018 | 8/25/ |
| | | | | | 2041.29 | 8/25/2018 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 46.67 | 1107.01 | 9/8/2018 | 8/26/2018 | 9/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 17.00 | 38.25 | 9/8/2018 | 8/26/2018 | 9/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.08 | 24.16 | 9/8/2018 | 8/26/2018 | 9/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Overtime | 8.42 | 105.29 | 9/8/2018 | 8/26/2018 | 9/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Education/Training | 1.75 | 41.51 | 9/8/2018 | 8/26/2018 | 9/1/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 36.60 | 868.15 | 9/8/2018 | 9/2/2018 | 9/8/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/8/2018 | 9/2/2018 | 9/8/2 |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.02 | 24.04 | 9/8/2018 | 9/2/2018 | 9/8/2 |
| | | | | | 2237.10 | 9/8/2018 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 48.57 | 1152.08 | 9/22/2018 | 9/9/2018 | 9/15/ |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 17.00 | 38.25 | 9/22/2018 | 9/9/2018 | 9/15/ |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.50 | 25.00 | 9/22/2018 | 9/9/2018 | 9/15/ |
| BMC | 328553 | Triolo II, Richard Anthony | Overtime | 8.57 | 107.22 | 9/22/2018 | 9/9/2018 | 9/15/ |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 36.13 | 857.00 | 9/22/2018 | 9/16/2018 | 9/22/ |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 12.75 | 28.69 | 9/22/2018 | 9/16/2018 | 9/22/ |
| C | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.05 | 24.10 | 9/22/2018 | 9/16/2018 | 9/22/ |
| | | | | | 2232.34 | 9/22/2018 Total | | |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 12.50 | 309.00 | 10/6/2018 | 9/23/2018 | 9/29/ |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 37.12 | 897.93 | 10/6/2018 | 9/23/2018 | 9/29/ |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 4.25 | 9.56 | 10/6/2018 | 9/23/2018 | 9/29/ |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 12.75 | 28.69 | 10/6/2018 | 9/23/2018 | 9/29/ |
| BMC | 328553 | Triolo II, Richard Anthony | Weekend Differential | 12.50 | 25.00 | 10/6/2018 | 9/23/2018 | 9/29/ |
| BMC | 328553 | Triolo II, Richard Anthony | Overtime | 9.62 | 123.13 | 10/6/2018 | 9/23/2018 | 9/29/ |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 3.00 | 74.16 | 10/6/2018 | 9/30/2018 | 10/6/ |
| BMC | 328553 | Triolo II, Richard Anthony | Reg Wages | 21.05 | 509.20 | 10/6/2018 | 9/30/2018 | 10/6/ |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 3.00 | 6.75 | 10/6/2018 | 9/30/2018 | 10/6/ |
| BMC | 328553 | Triolo II, Richard Anthony | Evening Differential | 5.50 | 12.38 | 10/6/2018 | 9/30/2018 | 10/6/ |
| BMC | 328553 | Triolo II, Richard Anthony | Paid Time Off | 12.00 | 290.28 | 10/6/2018 | 9/30/2018 | 10/6/ |
| | | | | | 2286.08 | 10/6/2018 Total | | |

Prepared by
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0125

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|----|----|------|-------|---------|---------------|----------------|-------------|-------|
| MC | 328553 | Triolo II,Richard Anthony | Bonus Discretionary | 0.00 | 142.14 | 10/11/2018 | 10/11/2018 | 10/11/ |
| | | | | | 142.14 | 10/11/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.55 | 1174.42 | 10/20/2018 | 10/7/2018 | 10/13/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 10/20/2018 | 10/7/2018 | 10/13/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 10/20/2018 | 10/7/2018 | 10/13/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.55 | 108.98 | 10/20/2018 | 10/7/2018 | 10/13/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 20.08 | 485.74 | 10/20/2018 | 10/14/2018 | 10/20/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 10/20/2018 | 10/14/2018 | 10/20/ |
| BMC | 328553 | Triolo II,Richard Anthony | Mandatory Cancel Hours | 4.00 | 0.00 | 10/20/2018 | 10/14/2018 | 10/20/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.05 | 16.10 | 10/20/2018 | 10/14/2018 | 10/20/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 290.28 | 10/20/2018 | 10/14/2018 | 10/20/ |
| | | | | | 2148.33 | 10/20/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Bonus Discretionary | 0.00 | 142.14 | 10/25/2018 | 10/25/2018 | 10/25/ |
| | | | | | 142.14 | 10/25/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.33 | 1169.10 | 11/3/2018 | 10/21/2018 | 10/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.75 | 37.69 | 11/3/2018 | 10/21/2018 | 10/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 11/3/2018 | 10/21/2018 | 10/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.33 | 106.07 | 11/3/2018 | 10/21/2018 | 10/27/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 32.75 | 792.22 | 11/3/2018 | 10/28/2018 | 11/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.25 | 18.56 | 11/3/2018 | 10/28/2018 | 11/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Mandatory Cancel Hours | 3.50 | 0.00 | 11/3/2018 | 10/28/2018 | 11/3/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.75 | 23.50 | 11/3/2018 | 10/28/2018 | 11/3/2 |
| | | | | | 2171.20 | 11/3/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 28.57 | 691.11 | 11/17/2018 | 11/4/2018 | 11/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 11/17/2018 | 11/4/2018 | 11/10/ |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 16.62 | 402.04 | 11/17/2018 | 11/4/2018 | 11/10/ |
| C | 328553 | Triolo II,Richard Anthony | Non-Leave Unpaid Hours | 3.63 | 0.00 | 11/17/2018 | 11/4/2018 | 11/10/ |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 34.25 | 828.51 | 11/17/2018 | 11/11/2018 | 11/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 11/17/2018 | 11/11/2018 | 11/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Mandatory Cancel Hours | 2.75 | 0.00 | 11/17/2018 | 11/11/2018 | 11/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 9.25 | 18.50 | 11/17/2018 | 11/11/2018 | 11/17/ |
| BMC | 328553 | Triolo II,Richard Anthony | Gift Cert Value | 0.00 | 25.00 | 11/17/2018 | 11/11/2018 | 11/17/ |
| | | | | | 2003.42 | 11/17/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.52 | 1173.70 | 12/1/2018 | 11/18/2018 | 11/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.75 | 37.69 | 12/1/2018 | 11/18/2018 | 11/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 0.13 | 3.14 | 12/1/2018 | 11/18/2018 | 11/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.75 | 23.50 | 12/1/2018 | 11/18/2018 | 11/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.52 | 108.70 | 12/1/2018 | 11/18/2018 | 11/24/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.63 | 861.89 | 12/1/2018 | 11/25/2018 | 12/1/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 12/1/2018 | 11/25/2018 | 12/1/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0126

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.58 | 23.16 | 12/1/2018 | 11/25/2018 | 12/1/2 |
| | | | | | 2250.91 | 12/1/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.20 | 1165.96 | 12/15/2018 | 12/2/2018 | 12/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 12/15/2018 | 12/2/2018 | 12/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 12/15/2018 | 12/2/2018 | 12/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.20 | 104.48 | 12/15/2018 | 12/2/2018 | 12/8/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 34.82 | 842.30 | 12/15/2018 | 12/9/2018 | 12/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 12/15/2018 | 12/9/2018 | 12/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Mandatory Cancel Hours | 1.75 | 0.00 | 12/15/2018 | 12/9/2018 | 12/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 12/15/2018 | 12/9/2018 | 12/15/ |
| BMC | 328553 | Triolo II,Richard Anthony | Education/Training | 3.00 | 72.57 | 12/15/2018 | 12/9/2018 | 12/15/ |
| | | | | | 2291.79 | 12/15/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.77 | 1179.75 | 12/29/2018 | 12/16/2018 | 12/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.25 | 38.81 | 12/29/2018 | 12/16/2018 | 12/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 12/29/2018 | 12/16/2018 | 12/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.77 | 111.72 | 12/29/2018 | 12/16/2018 | 12/22/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 12.50 | 309.00 | 12/29/2018 | 12/23/2018 | 12/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.35 | 589.03 | 12/29/2018 | 12/23/2018 | 12/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.25 | 9.56 | 12/29/2018 | 12/23/2018 | 12/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 12/29/2018 | 12/23/2018 | 12/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 0.13 | 3.14 | 12/29/2018 | 12/23/2018 | 12/29/ |
| BMC | 328553 | Triolo II,Richard Anthony | Holiday Premium | 6.25 | 154.50 | 12/29/2018 | 12/23/2018 | 12/29/ |
| | | | | | 2438.64 | 12/29/2018 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.00 | 1201.92 | 1/12/2019 | 12/30/2018 | 1/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 17.00 | 38.25 | 1/12/2019 | 12/30/2018 | 1/5/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 24.00 | 48.00 | 1/12/2019 | 12/30/2018 | 1/5/2 |
| 1C | 328553 | Triolo II,Richard Anthony | Overtime | 8.00 | 107.35 | 1/12/2019 | 12/30/2018 | 1/5/2 |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 32.11 | 804.03 | 1/12/2019 | 1/6/2019 | 1/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.50 | 19.13 | 1/12/2019 | 1/6/2019 | 1/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Mandatory Cancel Hours | 4.25 | 0.00 | 1/12/2019 | 1/6/2019 | 1/12/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 7.83 | 15.66 | 1/12/2019 | 1/6/2019 | 1/12/2 |
| | | | | | 2234.34 | 1/12/2019 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 48.04 | 1202.92 | 1/26/2019 | 1/13/2019 | 1/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.50 | 37.13 | 1/26/2019 | 1/13/2019 | 1/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 1/26/2019 | 1/13/2019 | 1/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.04 | 105.78 | 1/26/2019 | 1/13/2019 | 1/19/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.15 | 905.20 | 1/26/2019 | 1/20/2019 | 1/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 1/26/2019 | 1/20/2019 | 1/26/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.03 | 24.06 | 1/26/2019 | 1/20/2019 | 1/26/2 |
| | | | | | 2326.09 | 1/26/2019 Total | | |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0127

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earn |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 12.00 | 331.20 | 2/9/2019 | 1/27/2019 | 2/2/2 |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.52 | 914.46 | 2/9/2019 | 1/27/2019 | 2/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.00 | 9.00 | 2/9/2019 | 1/27/2019 | 2/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 2/9/2019 | 1/27/2019 | 2/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 2/9/2019 | 1/27/2019 | 2/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.52 | 114.64 | 2/9/2019 | 1/27/2019 | 2/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.80 | 896.43 | 2/9/2019 | 2/3/2019 | 2/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 2/9/2019 | 2/3/2019 | 2/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.75 | 23.50 | 2/9/2019 | 2/3/2019 | 2/9/2 |
| | | | | | 2367.23 | 2/9/2019 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 44.33 | 1110.02 | 2/23/2019 | 2/10/2019 | 2/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 2/23/2019 | 2/10/2019 | 2/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 8.78 | 17.56 | 2/23/2019 | 2/10/2019 | 2/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.33 | 56.39 | 2/23/2019 | 2/10/2019 | 2/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 3.22 | 80.63 | 2/23/2019 | 2/10/2019 | 2/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.15 | 905.20 | 2/23/2019 | 2/17/2019 | 2/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 2/23/2019 | 2/17/2019 | 2/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.10 | 24.20 | 2/23/2019 | 2/17/2019 | 2/23/2 |
| | | | | | 2248.00 | 2/23/2019 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.57 | 615.23 | 3/9/2019 | 2/24/2019 | 3/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.00 | 18.00 | 3/9/2019 | 2/24/2019 | 3/2/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 60.80 | 1522.43 | 3/9/2019 | 3/3/2019 | 3/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 20.25 | 45.56 | 3/9/2019 | 3/3/2019 | 3/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 24.00 | 48.00 | 3/9/2019 | 3/3/2019 | 3/9/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 8.80 | 116.95 | 3/9/2019 | 3/3/2019 | 3/9/2 |
| | | | | | 2366.17 | 3/9/2019 Total | | |
| 1C | 328553 | Triolo II,Richard Anthony | Reg Wages | 23.80 | 595.95 | 3/23/2019 | 3/10/2019 | 3/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.00 | 662.40 | 3/23/2019 | 3/10/2019 | 3/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.00 | 9.00 | 3/23/2019 | 3/10/2019 | 3/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.00 | 18.00 | 3/23/2019 | 3/10/2019 | 3/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.25 | 24.50 | 3/23/2019 | 3/10/2019 | 3/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 7.80 | 106.87 | 3/23/2019 | 3/10/2019 | 3/16/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 11.98 | 299.98 | 3/23/2019 | 3/17/2019 | 3/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 32.70 | 902.52 | 3/23/2019 | 3/17/2019 | 3/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 4.00 | 9.00 | 3/23/2019 | 3/17/2019 | 3/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.00 | 18.00 | 3/23/2019 | 3/17/2019 | 3/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.50 | 25.00 | 3/23/2019 | 3/17/2019 | 3/23/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 4.68 | 65.70 | 3/23/2019 | 3/17/2019 | 3/23/2 |
| | | | | | 2736.92 | 3/23/2019 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 47.90 | 1199.42 | 4/6/2019 | 3/24/2019 | 3/30/2 |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0128

| Co | ID | Name | Descr | Oth Hrs | Sum Oth Earns | Pay Period End | Earns Begin | Earns |
|---|---|---|---|---|---|---|---|---|
| MC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.00 | 36.00 | 4/6/2019 | 3/24/2019 | 3/30/2 |
| AC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 4/6/2019 | 3/24/2019 | 3/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 7.90 | 103.86 | 4/6/2019 | 3/24/2019 | 3/30/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 35.30 | 883.91 | 4/6/2019 | 3/31/2019 | 4/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 4/6/2019 | 3/31/2019 | 4/6/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.73 | 23.46 | 4/6/2019 | 3/31/2019 | 4/6/2 |
| | | | | | 2297.75 | 4/6/2019 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 47.83 | 1197.66 | 4/20/2019 | 4/7/2019 | 4/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 16.00 | 36.00 | 4/20/2019 | 4/7/2019 | 4/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 11.93 | 23.86 | 4/20/2019 | 4/7/2019 | 4/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 7.83 | 102.93 | 4/20/2019 | 4/7/2019 | 4/13/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.13 | 904.70 | 4/20/2019 | 4/14/2019 | 4/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 4/20/2019 | 4/14/2019 | 4/20/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.05 | 24.10 | 4/20/2019 | 4/14/2019 | 4/20/2 |
| | | | | | 2316.25 | 4/20/2019 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 45.00 | 1126.80 | 5/4/2019 | 4/21/2019 | 4/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 5/4/2019 | 4/21/2019 | 4/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Mandatory Cancel Hours | 3.50 | 0.00 | 5/4/2019 | 4/21/2019 | 4/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 5/4/2019 | 4/21/2019 | 4/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Overtime | 5.00 | 65.43 | 5/4/2019 | 4/21/2019 | 4/27/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.00 | 901.44 | 5/4/2019 | 4/28/2019 | 5/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 5/4/2019 | 4/28/2019 | 5/4/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Weekend Differential | 12.00 | 24.00 | 5/4/2019 | 4/28/2019 | 5/4/2 |
| | | | | | 2195.67 | 5/4/2019 Total | | |
| BMC | 328553 | Triolo II,Richard Anthony | Reg Wages | 36.07 | 903.19 | 5/18/2019 | 5/5/2019 | 5/11/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 12.00 | 27.00 | 5/18/2019 | 5/5/2019 | 5/11/2 |
| MC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 300.48 | 5/18/2019 | 5/5/2019 | 5/11/2 |
| MC | 328553 | Triolo II,Richard Anthony | Reg Wages | 24.53 | 614.23 | 5/18/2019 | 5/12/2019 | 5/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Evening Differential | 8.00 | 18.00 | 5/18/2019 | 5/12/2019 | 5/18/2 |
| BMC | 328553 | Triolo II,Richard Anthony | Paid Time Off | 12.00 | 300.48 | 5/18/2019 | 5/12/2019 | 5/18/2 |
| | | | | | 2163.38 | 5/18/2019 Total | | |
| | | | | | 277558.36 | Grand Total | | |

*Prepared by*
*Julie Stout, Payroll Analyst*

**Baptist Health**
**Confidential**

BMCSOUTH-HR_0129

BMCSOUTH-HR_0130

## Copy B

| Form **W-2** Wage and Tax Statement   2014 | | |
|---|---|---|
| | **7** Social security tips | **1** Wages, tips, other compensation   36043.40 | **2** Federal income tax withheld   4303.07 |
| **c** Employer's name, address, and ZIP code<br>BAPTIST MEDICAL CENTER<br>0 PRUDENTIAL DRIVE<br>0WARD BUILDING, SUITE 414<br>JACKSONVILLE FL 32207 | **8** Allocated tips | **3** Social security wages   40220.18 | **4** Social security tax withheld   2493.65 |
| | **9** | **5** Medicare wages and tips   40220.18 | **6** Medicare tax withheld   583.19 |
| | **10** Dependent care benefits | **11** Nonqualified plans | **12a** See instructions for box 12   E   4176.78 |
| **e** Employee's name, address, and ZIP code<br>RICHARD ANTHONY TRIOLO II<br>1933 ECLIPSE DRIVE<br>MIDDLEBURG FL 32068 | **13** Statutory employee / Retirement plan / Third-party sick pay   X | **14** Other | **12b** |
| | **b** Employer identification number (EIN)   5      311 | | **12c** |
| | **a** Employee's social security number   7157 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

**Copy B-To Be Filed With Employee's FEDERAL Tax Return**   This information is being furnished to the Internal Revenue Service.   OMB No. 1545-0008   Dept. of the Treasury - IRS   Visit the IRS website at *www.irs.gov/efile*.

---

## Copy C

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

| Form **W-2** Wage and Tax Statement   2014 | | |
|---|---|---|
| | **7** Social security tips | **1** Wages, tips, other compensation   36043.40 | **2** Federal income tax withheld   4303.07 |
| **c** Employer's name, address, and ZIP code<br>BAPTIST MEDICAL CENTER<br>800 PRUDENTIAL DRIVE<br>HOWARD BUILDING, SUITE 414<br>JACKSONVILLE FL 32207 | **8** Allocated tips | **3** Social security wages   40220.18 | **4** Social security tax withheld   2493.65 |
| | **9** | **5** Medicare wages and tips   40220.18 | **6** Medicare tax withheld   583.19 |
| | **10** Dependent care benefits | **11** Nonqualified plans | **12a** See instructions for box 12   E   4176.78 |
| **e** Employee's name, address, and ZIP code<br>RICHARD ANTHONY TRIOLO II<br>1933 ECLIPSE DRIVE<br>MIDDLEBURG FL 32068 | **13** Statutory employee / Retirement plan / Third-party sick pay   X | **14** Other | **12b** |
| | **b** Employer identification number (EIN)   7311 | | **12c** |
| | **a** Employee's social security number   7157 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

**C-For EMPLOYEE'S RECORDS (See *Notice to Employee* on the back of Copy B.)**   OMB No. 1545-0008   Dept. of the Treasury - IRS   Visit the IRS website at *www.irs.gov/efile*.

---

## Copy 2

| Form **W-2** Wage and Tax Statement   2014 | | |
|---|---|---|
| | **7** Social security tips | **1** Wages, tips, other compensation   36043.40 | **2** Federal income tax withheld   4303.07 |
| **c** Employer's name, address, and ZIP code<br>BAPTIST MEDICAL CENTER<br>800 PRUDENTIAL DRIVE<br>HOWARD BUILDING, SUITE 414<br>JACKSONVILLE FL 32207 | **8** Allocated tips | **3** Social security wages   40220.18 | **4** Social security tax withheld   2493.65 |
| | **9** | **5** Medicare wages and tips   40220.18 | **6** Medicare tax withheld   583.19 |
| | **10** Dependent care benefits | **11** Nonqualified plans | **12a**   E   4176.78 |
| **e** Employee's name, address, and ZIP code<br>RICHARD ANTHONY TRIOLO II<br>1933 ECLIPSE DRIVE<br>MIDDLEBURG FL 32068 | **13** Statutory employee / Retirement plan / Third-party sick pay   X | **14** Other | **12b** |
| | **b** Employer identification number (EIN)   311 | | **12c** |
| | **a** Employee's social security number   1   8-7157 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

**Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return**   OMB No. 1545-0008   Dept. of the Treasury - IRS

---

## Copy 2

| Form **W-2** Wage and Tax Statement   2014 | | |
|---|---|---|
| | **7** Social security tips | **1** Wages, tips, other compensation   36043.40 | **2** Federal income tax withheld   4303.07 |
| **c** Employer's name, address, and ZIP code<br>BAPTIST MEDICAL CENTER<br>800 PRUDENTIAL DRIVE<br>HOWARD BUILDING, SUITE 414<br>JACKSONVILLE FL 32207 | **8** Allocated tips | **3** Social security wages   40220.18 | **4** Social security tax withheld   2493.65 |
| | **9** | **5** Medicare wages and tips   40220.18 | **6** Medicare tax withheld   583.19 |
| | **10** Dependent care benefits | **11** Nonqualified plans | **12a**   E   4176.78 |
| **e** Employee's name, address, and ZIP code<br>:HARD ANTHONY TRIOLO II<br>1933 ECLIPSE DRIVE<br>MIDDLEBURG FL 32068 | **13** Statutory employee / Retirement plan / Third-party sick pay   X | **14** Other | **12b** |
| | **b** Employer identification number (EIN)   311 | | **12c** |
| | **a** Employee's social security number   7157 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

**Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return**   OMB No. 1545-0008   Dept. of the Treasury - IRS

BMCSOUTH-HR_0131

## Form W-2 Wage and Tax Statement 2015

| 7 Social security tips | 1 Wages, tips, other compensation 42819.71 | 2 Federal income tax withheld 4468.73 |
|---|---|---|
| 8 Allocated tips | 3 Social security wages 48906.90 | 4 Social security tax withheld 3032.23 |
| 9 | 5 Medicare wages and tips 48906.90 | 6 Medicare tax withheld 709.15 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 E 6087.19 |

c Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
00 PRUDENTIAL DRIVE
.OWARD BUILDING, SUITE 414
JACKSONVILLE FL 32207

e Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

13 ☒  14 Other
b Employer identification number (EIN) 7311
a Employee's social security number 7157
12b DD 4914.78
12c
12d

15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name

**Copy B-To Be Filed With Employee's FEDERAL Tax Return**  This information is being furnished to the Internal Revenue Service.  OMB No. 1545-0008  Dept. of the Treasury - IRS  Visit the IRS website at www.irs.gov/efile.

---

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

## Form W-2 Wage and Tax Statement 2015

| 7 Social security tips | 1 Wages, tips, other compensation 42819.71 | 2 Federal income tax withheld 4468.73 |
|---|---|---|
| 8 Allocated tips | 3 Social security wages 48906.90 | 4 Social security tax withheld 3032.23 |
| 9 | 5 Medicare wages and tips 48906.90 | 6 Medicare tax withheld 709.15 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 E 6087.19 |

c Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
800 PRUDENTIAL DRIVE
HOWARD BUILDING, SUITE 414
JACKSONVILLE FL 32207

e Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

13 ☒  14 Other
b Employer identification number (EIN) 5  7311
a Employee's social security number 7157
12b DD 4914.78
12c
12d

15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name

**C-For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.)**  OMB No. 1545-0008  Dept. of the Treasury - IRS  Visit the IRS website at www.irs.gov/efile.

---

## Form W-2 Wage and Tax Statement 2015

| 7 Social security tips | 1 Wages, tips, other compensation 42819.71 | 2 Federal income tax withheld 4468.73 |
|---|---|---|
| 8 Allocated tips | 3 Social security wages 48906.90 | 4 Social security tax withheld 3032.23 |
| 9 | 5 Medicare wages and tips 48906.90 | 6 Medicare tax withheld 709.15 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a E 6087.19 |

c Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
800 PRUDENTIAL DRIVE
HOWARD BUILDING, SUITE 414
JACKSONVILLE FL 32207

e Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

13 ☒  14 Other
b Employer identification number (EIN) 7311
a Employee's social security number 7157
12b DD 4914.78
12c
12d

15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name

**Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return**  OMB No. 1545-0008  Dept. of the Treasury - IRS

---

## Form W-2 Wage and Tax Statement 2015

| 7 Social security tips | 1 Wages, tips, other compensation 42819.71 | 2 Federal income tax withheld 4468.73 |
|---|---|---|
| 8 Allocated tips | 3 Social security wages 48906.90 | 4 Social security tax withheld 3032.23 |
| 9 | 5 Medicare wages and tips 48906.90 | 6 Medicare tax withheld 709.15 |
| 10 Dependent care benefits | 11 Nonqualified plans | 12a E 6087.19 |

c Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
800 PRUDENTIAL DRIVE
HOWARD BUILDING, SUITE 414
JACKSONVILLE FL 32207

e Employee's name, address, and ZIP code
:HARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

13 ☒  14 Other
b Employer identification number (EIN) 7311
a Employee's social security number 7157
12b DD 4914.78
12c
12d

15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name

**Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return**  OMB No. 1545-0008  Dept. of the Treasury - IRS

BMCSOUTH-HR_0132

## Form W-2 Wage and Tax Statement    2016

| Box | Field | Amount |
|---|---|---|
| 7 | Social security tips | |
| 1 | Wages, tips, other compensation | 44387.31 |
| 2 | Federal income tax withheld | 5379.24 |
| 8 | Allocated tips | |
| 3 | Social security wages | 50737.46 |
| 4 | Social security tax withheld | 3145.72 |
| 9 | | |
| 5 | Medicare wages and tips | 50737.46 |
| 6 | Medicare tax withheld | 735.69 |
| 10 | Dependent care benefits | |
| 11 | Nonqualified plans | |
| 12a | See Instructions for box 12  C | 0.30 |
| 13 | Statutory employee / Retirement plan X / Third-party sick pay | |
| 14 | Other | |
| 12b | E | 6350.15 |
| 12c | DD | 5410.34 |
| 12d | | |

Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
PRUDENTIAL DRIVE
ARD BUILDING, SUITE 414
JACKSONVILLE FL 32207

Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

b Employer identification number (EIN)
59-0747311

a Employee's social security number
7157

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Copy B-To Be Filed With Employee's FEDERAL Tax Return    This information is being furnished to the Internal Revenue Service.    OMB No. 1545-0008

Dept. of the Treasury - IRS
Visit the IRS website at www.irs.gov/efile.

---

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

## Form W-2 Wage and Tax Statement    2016

| Box | Field | Amount |
|---|---|---|
| 7 | Social security tips | |
| 1 | Wages, tips, other compensation | 44387.31 |
| 2 | Federal income tax withheld | 5379.24 |
| 8 | Allocated tips | |
| 3 | Social security wages | 50737.46 |
| 4 | Social security tax withheld | 3145.72 |
| 9 | | |
| 5 | Medicare wages and tips | 50737.46 |
| 6 | Medicare tax withheld | 735.69 |
| 10 | Dependent care benefits | |
| 11 | Nonqualified plans | |
| 12a | See Instructions for box 12  C | 0.30 |
| 13 | Statutory employee / Retirement plan X / Third-party sick pay | |
| 14 | Other | |
| 12b | E | 6350.15 |
| 12c | DD | 5410.34 |
| 12d | | |

Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
800 PRUDENTIAL DRIVE
HOWARD BUILDING, SUITE 414
JACKSONVILLE FL 32207

Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

b Employer identification number (EIN)
7311

a Employee's social security number
7157

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

-For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.)    OMB No. 1545-0008

Dept. of the Treasury - IRS
Visit the IRS website at www.irs.gov/efile.

---

## Form W-2 Wage and Tax Statement    2016

| Box | Field | Amount |
|---|---|---|
| 7 | Social security tips | |
| 1 | Wages, tips, other compensation | 44387.31 |
| 2 | Federal income tax withheld | 5379.24 |
| 8 | Allocated tips | |
| 3 | Social security wages | 50737.46 |
| 4 | Social security tax withheld | 3145.72 |
| 9 | | |
| 5 | Medicare wages and tips | 50737.46 |
| 6 | Medicare tax withheld | 735.69 |
| 10 | Dependent care benefits | |
| 11 | Nonqualified plans | |
| 12a | C | 0.30 |
| 13 | Statutory employee / Retirement plan X / Third-party sick pay | |
| 14 | Other | |
| 12b | E | 6350.15 |
| 12c | DD | 5410.34 |
| 12d | | |

Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
800 PRUDENTIAL DRIVE
HOWARD BUILDING, SUITE 414
JACKSONVILLE FL 32207

Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

b Employer identification number (EIN)
7311

a Employee's social security number
7157

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return    OMB No. 1545-0008

Dept. of the Treasury - IRS

---

## Form W-2 Wage and Tax Statement    2016

| Box | Field | Amount |
|---|---|---|
| 7 | Social security tips | |
| 1 | Wages, tips, other compensation | 44387.31 |
| 2 | Federal income tax withheld | 5379.24 |
| 8 | Allocated tips | |
| 3 | Social security wages | 50737.46 |
| 4 | Social security tax withheld | 3145.72 |
| 9 | | |
| 5 | Medicare wages and tips | 50737.46 |
| 6 | Medicare tax withheld | 735.69 |
| 10 | Dependent care benefits | |
| 11 | Nonqualified plans | |
| 12a | C | 0.30 |
| 13 | Statutory employee / Retirement plan X / Third-party sick pay | |
| 14 | Other | |
| 12b | E | 6350.15 |
| 12c | DD | 5410.34 |
| 12d | | |

Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
800 PRUDENTIAL DRIVE
HOWARD BUILDING, SUITE 414
JACKSONVILLE FL 32207

Employee's name, address, and ZIP code
IARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

b Employer identification number (EIN)
7311

a Employee's social security number
7157

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|

Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return    OMB No. 1545-0008

Dept. of the Treasury - IRS

BMCSOUTH-HR_0133

## Copy B

| Form W-2 Wage and Tax Statement 2017 | | |
|---|---|---|
| **7** Social security tips | **1** Wages, tips, other compensation 49561.64 | **2** Federal income tax withheld 7031.99 |
| **c** Employer's name, address, and ZIP code | **8** Allocated tips | **3** Social security wages 56704.70 | **4** Social security tax withheld 3515.69 |

**c** Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
1660 PRUDENTIAL DRIVE
SOUTHBANK BLDG 2 SUITE 105
JACKSONVILLE FL 32207

| | | |
|---|---|---|
| **9** Verification code | **5** Medicare wages and tips 56704.70 | **6** Medicare tax withheld 822.22 |
| **10** Dependent care benefits | **11** Nonqualified plans | **12a** See instructions for box 12 C 1.54 |
| **13** Statutory employee / Retirement plan X / Third party sick pay | **14** Other | **12b** E 7143.06 |
| **b** Employer identification number (EIN) 7311 | | **12c** DD 5601.96 |
| **a** Employee's social security number 7157 | | **12d** |

**e** Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

**Copy B-To Be Filed With Employee's FEDERAL Tax Return**  This information is being furnished to the Internal Revenue Service.  OMB No. 1545-0008  **Dept. of the Treasury - IRS**  Visit the IRS website at *www.irs.gov/efile*.

---

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

## Copy C

| Form W-2 Wage and Tax Statement 2017 | | |
|---|---|---|
| **7** Social security tips | **1** Wages, tips, other compensation 49561.64 | **2** Federal income tax withheld 7031.99 |
| **c** Employer's name, address, and ZIP code | **8** Allocated tips | **3** Social security wages 56704.70 | **4** Social security tax withheld 3515.69 |

**c** Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
1660 PRUDENTIAL DRIVE
SOUTHBANK BLDG 2 SUITE 105
JACKSONVILLE FL 32207

| | | |
|---|---|---|
| **9** Verification code | **5** Medicare wages and tips 56704.70 | **6** Medicare tax withheld 822.22 |
| **10** Dependent care benefits | **11** Nonqualified plans | **12a** See instructions for box 12 C 1.54 |
| **13** Statutory employee / Retirement plan X / Third party sick pay | **14** Other | **12b** E 7143.06 |
| **b** Employer identification number (EIN) 7311 | | **12c** DD 5601.96 |
| **a** Employee's social security number 7157 | | **12d** |

**e** Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

**C-For EMPLOYEE'S RECORDS (See *Notice to Employee* on the back of Copy B.)**  OMB No. 1545-0008  **Dept. of the Treasury - IRS**  Visit the IRS website at *www.irs.gov/efile*.

---

## Copy 2

| Form W-2 Wage and Tax Statement 2017 | | |
|---|---|---|
| **7** Social security tips | **1** Wages, tips, other compensation 49561.64 | **2** Federal income tax withheld 7031.99 |
| **c** Employer's name, address, and ZIP code | **8** Allocated tips | **3** Social security wages 56704.70 | **4** Social security tax withheld 3515.69 |

**c** Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
1660 PRUDENTIAL DRIVE
SOUTHBANK BLDG 2 SUITE 105
JACKSONVILLE FL 32207

| | | |
|---|---|---|
| **9** Verification code | **5** Medicare wages and tips 56704.70 | **6** Medicare tax withheld 822.22 |
| **10** Dependent care benefits | **11** Nonqualified plans | **12a** C 1.54 |
| **13** Statutory employee / Retirement plan X / Third party sick pay | **14** Other | **12b** E 7143.06 |
| **b** Employer identification number (EIN) 7311 | | **12c** DD 5601.96 |
| **a** Employee's social security number 7157 | | **12d** |

**e** Employee's name, address, and ZIP code
RICHARD ANTHONY TRIOLO II
1933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

**Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return**  OMB No. 1545-0008  **Dept. of the Treasury - IRS**

---

## Copy 2

| Form W-2 Wage and Tax Statement 2017 | | |
|---|---|---|
| **7** Social security tips | **1** Wages, tips, other compensation 49561.64 | **2** Federal income tax withheld 7031.99 |
| **c** Employer's name, address, and ZIP code | **8** Allocated tips | **3** Social security wages 56704.70 | **4** Social security tax withheld 3515.69 |

**c** Employer's name, address, and ZIP code
BAPTIST MEDICAL CENTER
1660 PRUDENTIAL DRIVE
SOUTHBANK BLDG 2 SUITE 105
JACKSONVILLE FL 32207

| | | |
|---|---|---|
| **9** Verification code | **5** Medicare wages and tips 56704.70 | **6** Medicare tax withheld 822.22 |
| **10** Dependent care benefits | **11** Nonqualified plans | **12a** C 1.54 |
| **13** Statutory employee / Retirement plan X / Third party sick pay | **14** Other | **12b** E 7143.06 |
| **b** Employer identification number (EIN) 7311 | | **12c** DD 5601.96 |
| **a** Employee's social security number 7157 | | **12d** |

**e** Employee's name, address, and ZIP code
CHARD ANTHONY TRIOLO II
933 ECLIPSE DRIVE
MIDDLEBURG FL 32068

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

**Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return**  OMB No. 1545-0008  **Dept. of the Treasury - IRS**

BMCSOUTH-HR_0134

## Form W-2 Wage and Tax Statement  2018

| | | |
|---|---|---|
| **7** Social security tips | **1** Wages, tips, other compensation 38941.72 | **2** Federal income tax withheld 4651.18 |
| **c** Employer's name, address, and ZIP code<br>BAPTIST MEDICAL CENTER<br>60 PRUDENTIAL DRIVE<br>SOUTHBANK BLDG 2 SUITE 105<br>JACKSONVILLE FL 32207 | **8** Allocated tips | **3** Social security wages 44661.22 | **4** Social security tax withheld 2769.00 |
| | **9** Verification code | **5** Medicare wages and tips 44661.22 | **6** Medicare tax withheld 647.59 |
| | **10** Dependent care benefits | **11** Nonqualified plans | **12a** See instructions for box 12<br>C 2.64 |
| **e** Employee's name, address, and ZIP code<br>RICHARD ANTHONY TRIOLO II<br>1933 ECLIPSE DRIVE<br>MIDDLEBURG FL 32068 | **13** Statutory employee ☐ Retirement plan ☒ Third-party sick pay ☐ | **14** Other | **12b** E 5719.50 |
| | **b** Employer identification number (EIN) 7311 | | **12c** DD 5937.88 |
| | **a** Employee's social security number -7157 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

**Copy B-To Be Filed With Employee's FEDERAL Tax Return**   This information is being furnished to the Internal Revenue Service   **Dept. of the Treasury - IRS**
OMB No. 1545-0008   Visit the IRS website at *www.irs.gov/efile.*

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

## Form W-2 Wage and Tax Statement  2018

| | | |
|---|---|---|
| **7** Social security tips | **1** Wages, tips, other compensation 38941.72 | **2** Federal income tax withheld 4651.18 |
| **c** Employer's name, address, and ZIP code<br>BAPTIST MEDICAL CENTER<br>1660 PRUDENTIAL DRIVE<br>SOUTHBANK BLDG 2 SUITE 105<br>JACKSONVILLE FL 32207 | **8** Allocated tips | **3** Social security wages 44661.22 | **4** Social security tax withheld 2769.00 |
| | **9** Verification code | **5** Medicare wages and tips 44661.22 | **6** Medicare tax withheld 647.59 |
| | **10** Dependent care benefits | **11** Nonqualified plans | **12a** See instructions for box 12<br>C 2.64 |
| **e** Employee's name, address, and ZIP code<br>RICHARD ANTHONY TRIOLO II<br>1933 ECLIPSE DRIVE<br>MIDDLEBURG FL 32068 | **13** Statutory employee ☐ Retirement plan ☒ Third-party sick pay ☐ | **14** Other | **12b** E 5719.50 |
| | **b** Employer identification number (EIN) 7311 | | **12c** DD 5937.88 |
| | **a** Employee's social security number 7157 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

**C-For EMPLOYEE'S RECORDS (See *Notice to Employee* on the back of Copy B.)**   OMB No. 1545-0008   **Dept. of the Treasury - IRS**
Visit the IRS website at *www.irs.gov/efile.*

## Form W-2 Wage and Tax Statement  2018

| | | |
|---|---|---|
| **7** Social security tips | **1** Wages, tips, other compensation 38941.72 | **2** Federal income tax withheld 4651.18 |
| **c** Employer's name, address, and ZIP code<br>BAPTIST MEDICAL CENTER<br>1660 PRUDENTIAL DRIVE<br>SOUTHBANK BLDG 2 SUITE 105<br>JACKSONVILLE FL 32207 | **8** Allocated tips | **3** Social security wages 44661.22 | **4** Social security tax withheld 2769.00 |
| | **9** Verification code | **5** Medicare wages and tips 44661.22 | **6** Medicare tax withheld 647.59 |
| | **10** Dependent care benefits | **11** Nonqualified plans | **12a**<br>C 2.64 |
| **e** Employee's name, address, and ZIP code<br>RICHARD ANTHONY TRIOLO II<br>1933 ECLIPSE DRIVE<br>MIDDLEBURG FL 32068 | **13** Statutory employee ☐ Retirement plan ☒ Third-party sick pay ☐ | **14** Other | **12b** E 5719.50 |
| | **b** Employer identification number (EIN) 311 | | **12c** DD 5937.88 |
| | **a** Employee's social security number -7157 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

**Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return**   OMB No. 1545-0008   **Dept. of the Treasury - IRS**

## Form W-2 Wage and Tax Statement  2018

| | | |
|---|---|---|
| **7** Social security tips | **1** Wages, tips, other compensation 38941.72 | **2** Federal income tax withheld 4651.18 |
| **c** Employer's name, address, and ZIP code<br>BAPTIST MEDICAL CENTER<br>1660 PRUDENTIAL DRIVE<br>SOUTHBANK BLDG 2 SUITE 105<br>JACKSONVILLE FL 32207 | **8** Allocated tips | **3** Social security wages 44661.22 | **4** Social security tax withheld 2769.00 |
| | **9** Verification code | **5** Medicare wages and tips 44661.22 | **6** Medicare tax withheld 647.59 |
| | **10** Dependent care benefits | **11** Nonqualified plans | **12a**<br>C 2.64 |
| **e** Employee's name, address, and ZIP code<br>CHARD ANTHONY TRIOLO II<br>1933 ECLIPSE DRIVE<br>MIDDLEBURG FL 32068 | **13** Statutory employee ☐ Retirement plan ☒ Third-party sick pay ☐ | **14** Other | **12b** E 5719.50 |
| | **b** Employer identification number (EIN) 7311 | | **12c** DD 5937.88 |
| | **a** Employee's social security number -7157 | | **12d** |

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|---|---|---|---|

**Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return**   OMB No. 1545-0008   **Dept. of the Treasury - IRS**