AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
for the

Middle District of Florida

| | |
|---|---|
| RICHARD A. TRIOLO | ) |
| *Plaintiff* | ) |
| v. | ) Civil Action No.   3:18-cv-919-J-34JBT |
| UNITED STATES OF AMERICA | ) |
| | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:            Orange Park Medical Center, ATTN: RECORDS CUSTODIAN,
            2001 Kingsley Avenue, Orange Park, FL 32073 [Via CERTIFIED MAIL]

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:                     PLEASE SEE ATTACHMENT

In lieu of appearance, records may be mailed to AUSA Ronnie S. Carter at the address listed below

| Place: U.S. Attorney's Office | Date and Time: |
|---|---|
| 300 North Hogan Street, Suite 700 Jacksonville, FL 32202 | 05/29/2019 0:00 am |

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:    05/09/2019

| *CLERK OF COURT* | |
|---|---|
| | OR    *Ronnie S Carter* |
| *Signature of Clerk or Deputy Clerk* | RONNIE S. CARTER   *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*      Defendant
 United States of America                                              , who issues or requests this subpoena, are:

United States Attorney's Office, 300 North Hogan Street, Suite 700, Jacksonville, FL 32202, (904) 301-6300

## Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

**Name: Richard Triolo**
**Social Security No.:** ████████ 7157
**Date of Birth:** ████████ 1974

All records for the above individual including but not limited to:

1.    Employment application.

2.    Job description including all duties and responsibilities.

3.    Time and attendance records.

4.    All notes, memoranda, e-mails, and/or correspondence regarding time and attendance.

5.    All records relating to wages and benefits, including any insurance benefits/policies.

6.    Any disciplinary records.

7.    All documents, correspondence, memorandums and notes contained in any personnel or employment file.

8.    Each and every employment record for the above individual whether in paper form or electronic form.

```
RUN DATE: 01/09/15                      MEDITECH FACILITY: COCOP                          PAGE 2
RUN TIME: 0105                          IDEV - Discharge Report
RUN USER: HPF.FEED
```

```
PATIENT:    TRIOLO,RICHARD              A/S: 40 M        ADMIT:      01/06/15
ACCOUNT NO: G00184105180               LOC: G.CC        DISCH/DEP:
                                        RM:              STATUS:     REG REF
ATTEND DR: Non Staff                    BD:              UNIT NO:    G000709384
REPORT STATUS: DRAFT
```

Order Date: 01/06/15                                    —Service—
Category    Procedure Name              Order Number  Date      Time Pri Qty Ord Source Status   Ordered By
LAB         RUBELLA IGG ANTIBODY        20150106-1366 01/06/15 1320 R      1 7          CMP      UNK
Other Provider :            Sig Lvl Provider :

   Order's Audit Trail of Events
1    01/06/15 1553 GLABMVS    Order ENTER in LAB
2    01/06/15 1553 GLABMVS    Ordering Doctor: Non Staff
3    01/06/15 1553 GLABMVS    Order Source: Opt Process/Procedur
4    01/08/15 0540 interface  order's status changed from IN PRO to COMP by LAB

Order Date: 01/06/15                                    —Service—
Category    Procedure Name              Order Number  Date      Time Pri Qty Ord Source Status   Ordered By
LAB         VARICELLA ZOSTER IGG ANTIBODY  20150106-1367 01/06/15 1320 R    1 7        CMP      UNK
Other Provider :            Sig Lvl Provider :

   Order's Audit Trail of Events
1    01/06/15 1553 GLABMVS    Order ENTER in LAB
2    01/06/15 1553 GLABMVS    Ordering Doctor: Non Staff
3    01/06/15 1553 GLABMVS    Order Source: Opt Process/Procedur
4    01/08/15 0540 interface  order's status changed from IN PRO to COMP by LAB

** IDEV END OF REPORT **

PERMANENT MEDICAL RECORD COPY

Patient: TRIOLO, RICHARD        MRN: G000709384   Encounter: G00184105180      Page 2 of 2

OPMC_0003

```
RUN DATE: 01/09/15                    MEDITECH FACILITY: CDCOP                              PAGE 1
RUN TIME: 0105                        IDEV - Discharge Report
RUN USER: HPF.FEED

PATIENT:   TRIOLO,RICHARD             A/S: 40 M        ADMIT:    01/06/15
ACCOUNT NO: G00184105180             LOC: G CC        DISCH/DEP:
                                     RM:              STATUS:   REG REF
ATTEND DR: Non Staff                 BD:              UNIT NO:  G000709384
REPORT STATUS: DRAFT
```

---

```
Order Date: 01/06/15                          ──Service──
Category   Procedure Name              Order Number  Date     Time Pri Qty Ord Source Status   Ordered By
LAB        DRUG SCREEN, (DOA IN-HOUSE) UR 20150106-1362 01/06/15 1320 R    1 Z     CMP     UNK
Other Provider :              Sig Lvl Provider :

   Order's Audit Trail of Events
1   01/06/15 1553 GLABMVS    Order ENTER in LAB
2   01/06/15 1553 GLABMVS    Ordering Doctor: Non Staff
3   01/06/15 1553 GLABMVS    Order Source: Dpt Process/Procedur
4   01/06/15 1647 interface  order's status changed from IN PRO to COMP by LAB
```

---

```
Order Date: 01/06/15                          ──Service──
Category   Procedure Name              Order Number  Date     Time Pri Qty Ord Source Status   Ordered By
LAB        HEPATITIS B ANTIBODY QUANT  20150106-1363 01/06/15 1320 R    1 Z     CMP     UNK
Other Provider :              Sig Lvl Provider :

   Order's Audit Trail of Events
1   01/06/15 1553 GLABMVS    Order ENTER in LAB
2   01/06/15 1553 GLABMVS    Ordering Doctor: Non Staff
3   01/06/15 1553 GLABMVS    Order Source: Dpt Process/Procedur
4   01/08/15 0540 interface  order's status changed from IN PRO to COMP by LAB
```

---

```
Order Date: 01/06/15                          ──Service──
Category   Procedure Name              Order Number  Date     Time Pri Qty Ord Source Status   Ordered By
LAB        AB MUMPS IGG                20150106-1364 01/06/15 1320 R    1 Z     CMP     UNK
Other Provider :              Sig Lvl Provider :

   Order's Audit Trail of Events
1   01/06/15 1553 GLABMVS    Order ENTER in LAB
2   01/06/15 1553 GLABMVS    Ordering Doctor: Non Staff
3   01/06/15 1553 GLABMVS    Order Source: Dpt Process/Procedur
4   01/08/15 0540 interface  order's status changed from IN PRO to COMP by LAB
```

---

```
Order Date: 01/06/15                          ──Service──
Category   Procedure Name              Order Number  Date     Time Pri Qty Ord Source Status   Ordered By
LAB        RUBEOLA ANTIBODY            20150106-1365 01/06/15 1320 R    1 Z     CMP     UNK
Other Provider :              Sig Lvl Provider :

   Order's Audit Trail of Events
1   01/06/15 1553 GLABMVS    Order ENTER in LAB
2   01/06/15 1553 GLABMVS    Ordering Doctor: Non Staff
3   01/06/15 1553 GLABMVS    Order Source: Dpt Process/Procedur
4   01/08/15 0540 interface  order's status changed from IN PRO to COMP by LAB
```

PERMANENT MEDICAL RECORD COPY

OPMC_0004

**First Name**  Richard                              **Preferred Name**  Richard

**Middle Name**  A

**Name Title**  [ 🔽 ]

| | |
|---|---|
| **Social Number** | [ ] |
| **Status** | 08 🔽    Terminated-Final |
| **Hire Date** | 01/12/2015 📅    **Adjusted Hire**  01/12/2015 📅 |
| **Reported as New Hire** | 01/14/2015 📅 |
| **Anniversary** | 01/12/2015 📅 |
| **Seniority** | 01/12/2015 📅                              Length of Service |
| **First Day Worked** | 📅    **Last Day Paid**  [ 📅 ] |
| **Termination** | 04/28/2019 📅                              Comments |

## COMPETENCY VALIDATION CHECKLIST

NAME: Richard Triolo    DEPARTMENT: Respiratory    TITLE: Heliox Competency

NOTE: This is a representative sample of technical competencies necessary for safe clinical practice. This supplements other continuing education staff development/education programs and the QI monitoring program. Place only ONE set of initials, dates, met how and level of performance for each block. No arrows or ditto marks (" ") in any block.

| MET HOW? LEGEND | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria. | 0. |
|---|---|---|
| A. Direct Observation | | |
| B. Video Review/Testing | | |
| C. Skills Lab/Proficiency Testing | **Levels of Performance** | |
| D. Other (Specify) | 1. Acceptable | |
| | 2. Unacceptable | |
| | 3. Not Applicable | |

| JOB-SPECIFIC CORE COMPETENCIES Demonstrates Knowledge of: | Date | How Met | Self Evaluation | Supervisor/ Manager's Evaluation |
|---|---|---|---|---|
| **Preliminary Steps:** | | | | |
| Washes hands | 4/4/15 | A | 1 | 1 |
| Verify 70/30 heliox order per Physician | 4/21/15 | A | 1 | |
| Inspects medical records for indications/precautions/complications | 4/21/15 | A | 1 | 1 |
| Adheres to standard precautions. | 4/21/15 | A | | |
| **Patient Interaction;** | | | | |
| Introduces self/department and identifies patient using two patient identifiers | 4/21/15 | A | 1 | 1 |
| Explains procedure to the patient/family and assures understanding. | 4/21/15 | A | 1 | 1 |
| **Equipment Preparation and Placement** | 4/21/15 | A | 1 | 1 |
| Verify two tanks of heliox are available. | 4/21/15 | A | 1 | 1 |
| Demonstrates placing regulator on and off heliox tank | 4/21/15 | A | 1 | 1 |
| Demonstrates how to operate and read pressures on regulator | 4/21/15 | A | 1 | 1 |
| Attaches appropriate circuit and/or a partial rebreather to flow meter on Regulator. | | | | |
| Demonstrates how to operate and read pressures on regulator. | 4/21/15 | A | 1 | 1 |
| Attaches appropriate circuit and/or a partial rebreather to flow meter on regulator. | 4/21/15 | A | 1 | 1 |
| Demonstrates how to bleed in O2 using blender. | 4/21/15 | A | 1 | 1 |
| Properly set FIO2 as ordered and analyze if needed. | 4/21/15 | A | 1 | 1 |
| Demonstrate use of calculation to determine amount of time left in tank, (3.14 x PSI divided by flow rate=Minutes of heliox in tank for use) | 4/21/15 | A | 1 | 1 |
| Ensures continuous monitoring of patient's heart rate, ECG, and SPO2 | 4/21/15 | A | | |
| **Patient Evaluation and Termination of Procedure** | | | | |
| Ensures adequate oxygenation following initiation of heliox | 4/21/15 | A | 1 | 1 |
| Takes appropriate action if adverse events occurs and notifies appropriate personnel. | 4/21/15 | A | 1 | 1 |
| **Documentation and Records** | | | | |
| Completes documentation and education in patient record | 4/21/15 | A | 1 | 1 |
| Documents family education in patient's chart | 4/21/15 | A | 1 | 1 |

Observer Signature(s): Cindy Ritter    Date: 4/21/15

Employee's Signature: [signature]    Date: 4/21/15

Supervisors/Manager's Signature: Cindy Ritter    Date: 4/21/15

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).

1



# I-9 Form

OPMC_0007



## Employment Eligibility Verification

### Department of Homeland Security
U.S. Citizenship and Immigration Services

**USCIS**
**Form I-9**
OMB No. 1615-0047
Expires 03/31/2016

▶**START HERE.** Read instructions carefully before completing this form. The instructions must be available during completion of this form. **ANTI-DISCRIMINATION NOTICE:** It is illegal to discriminate against work-authorized individuals. Employers **CANNOT** specify which document(s) they will accept from an employee. The refusal to hire an individual because the documentation presented has a future expiration date may also constitute illegal discrimination.

**Section 1. Employee Information and Attestation** *(Employees must complete and sign Section 1 of Form I-9 no later than the **first day of employment**, but not before accepting a job offer.)*

| Last Name *(Family Name)* | First Name *(Given Name)* | Middle Initial | Other Names Used *(if any)* |
|---|---|---|---|
| Triolo | Richard | A | |

| Address *(Street Number and Name)* | Apt. Number | City or Town | State | Zip Code |
|---|---|---|---|---|
| 1833 Eclipse Drive | | Middleburg | FL | 32068 |

| Date of Birth *(mm/dd/yyyy)* | U.S. Social Security Number | E-mail Address | Telephone Number |
|---|---|---|---|
| 1974 | ▮-7157 | Listrom 19@yahoo | 611-608-4863 |

I am aware that federal law provides for imprisonment and/or fines for false statements or use of false documents in connection with the completion of this form.

I attest, under penalty of perjury, that I am (check one of the following):

☑ A citizen of the United States

☐ A noncitizen national of the United States *(See instructions)*

☐ A lawful permanent resident (Alien Registration Number/USCIS Number): _____

☐ An alien authorized to work until (expiration date, if applicable, mm/dd/yyyy) _____. Some aliens may write "N/A" in this field. *(See instructions)*

For aliens authorized to work, provide your Alien Registration Number/USCIS Number OR Form I-94 Admission Number:

**1.** Alien Registration Number/USCIS Number:_____

### OR

**2.** Form I-94 Admission Number: _____

If you obtained your admission number from CBP in connection with your arrival in the United States, include the following:

Foreign Passport Number: _____

Country of Issuance: _____

Some aliens may write "N/A" on the Foreign Passport Number and Country of Issuance fields. *(See instructions)*

**3-D Barcode**
**Do Not Write In This Space**

| Signature of Employee: | Date *(mm/dd/yyyy):* 1/6/15 |
|---|---|

**Preparer and/or Translator Certification** *(To be completed and signed if Section 1 is prepared by a person other than the employee.)*

I attest, under penalty of perjury, that I have assisted in the completion of this form and that to the best of my knowledge the information is true and correct.

| Signature of Preparer or Translator: | Date *(mm/dd/yyyy):* |
|---|---|

| Last Name *(Family Name)* | First Name *(Given Name)* |
|---|---|
| | |

| Address *(Street Number and Name)* | City or Town | State | Zip Code |
|---|---|---|---|
| | | | |

🛑 *Employer Completes Next Page* 🛑

Form I-9   03/08/13  N

Page 7 of 9

OPMC_0008

## Section 2. Employer or Authorized Representative Review and Verification

*(Employers or their authorized representative must complete and sign Section 2 within 3 business days of the employee's first day of employment. You must physically examine one document from List A OR examine a combination of one document from List B and one document from List C as listed on the "Lists of Acceptable Documents" on the next page of this form. For each document you review, record the following information: document title, issuing authority, document number, and expiration date, if any.)*

Employee Last Name, First Name and Middle Initial from Section 1: **Triolo, Richard A**

| List A | OR | List B | AND | List C |
|---|---|---|---|---|
| Identity and Employment Authorization | | Identity | | Employment Authorization |

| List A | List B | List C |
|---|---|---|
| Document Title: | Document Title: *Drivers License* | Document Title: *Birth Certificate* |
| Issuing Authority: | Issuing Authority: *State of FL* | Issuing Authority: *State of New York* |
| Document Number: | Document Number: *T640-741-74-379-0* | Document Number: *197403522* |
| Expiration Date (if any)(mm/dd/yyyy): | Expiration Date (if any)(mm/dd/yyyy): *▮-21* | Expiration Date (if any)(mm/dd/yyyy): *n/a* |
| Document Title: | | |
| Issuing Authority: | | |
| Document Number: | | |
| Expiration Date (if any)(mm/dd/yyyy): | | |
| Document Title: | | |
| Issuing Authority: | | |
| Document Number: | | |
| Expiration Date (if any)(mm/dd/yyyy): | | |

**3-D Barcode
Do Not Write In This Space**

### Certification

**I attest, under penalty of perjury, that (1) I have examined the document(s) presented by the above-named employee, (2) the above-listed document(s) appear to be genuine and to relate to the employee named, and (3) to the best of my knowledge the employee is authorized to work in the United States.**

The employee's first day of employment (mm/dd/yyyy): **1/12/15** (See instructions for exemptions.)

| Signature of Employer or Authorized Representative *Sharon Jacoberger* | Date (mm/dd/yyyy) | Title of Employer or Authorized Representative *HR Coor* |
|---|---|---|
| Last Name (Family Name) *JACOBERGER* | First Name (Given Name) *SHARON* | Employer's Business or Organization Name **Orange Park Medical Center Human Resources** |
| Employer's Business or Organization Address (Street Number and Name) | City or Town **2001 Kingsley Ave.** | State Zip Code **Orange Park, FL 32073** |

## Section 3. Reverification and Rehires *(To be completed and signed by employer or authorized representative.)*

| A. New Name (if applicable) Last Name (Family Name) First Name (Given Name) | | Middle Initial | B. Date of Rehire (if applicable) (mm/dd/yyyy) |
|---|---|---|---|

C. If employee's previous grant of employment authorization has expired, provide the information for the document from List A or List C the employee presented that establishes current employment authorization in the space provided below.

| Document Title: | Document Number: | Expiration Date (if any)(mm/dd/yyyy): |
|---|---|---|

**I attest, under penalty of perjury, that to the best of my knowledge, this employee is authorized to work in the United States, and if the employee presented document(s), the document(s) I have examined appear to be genuine and to relate to the individual.**

| Signature of Employer or Authorized Representative | Date (mm/dd/yyyy): | Print Name of Employer or Authorized Representative: |
|---|---|---|

OPMC_0009

# CERTIFIED TRANSCRIPT OF BIRTH
# STATE OF NEW YORK
## DEPARTMENT OF HEALTH

*RICHARD ANTHONY TRIOLO II*

**\*L4617060\***

FULL NAME OF CHILD:    *RICHARD ANTHONY TRIOLO II*

SEX:    *MALE*

DATE OF BIRTH:    *1974*

TIME OF BIRTH:    *05:37*    [ ] A.M.    [✗] P.M.

PLACE OF BIRTH:    *ISLIP*    , NEW YORK

MAIDEN NAME OF MOTHER:    *BERTHA LEE MASON*

NAME OF FATHER:    *RICHARD ANTHONY TRIOLO*

DATE FILED:    *10/23/1974*

LOCAL REGISTRATION NO.:    *197403522*

This is to certify that the information concerning the birth of the above named person is a true and accurate transcription of the information recorded on the original local certificate of birth on file with the local registrar of _____ *ISLIP* _____ New York.

Name of Locality

*Regina V. Duffy*
Signature of Local Registrar

Date    *02/08/2011*

Do not accept this transcript unless the raised seal of the issuing locality is affixed thereon.
**Any Alteration Invalidates This Certificate**
See Reverse Side For A List of Security Features Used In This Form

DOH-2673 (9/2002)

VALID DOCUMENT CONTAINS "OFFICIAL VITAL RECORD" WATERMARK - HOLD UP TO LIGHT TO VALIDATE

OPMC_0010



**EEO**

OPMC_0012

## EQUAL EMPLOYMENT OPPORTUNITY RECORD

| Facility Name | COID | Date |
|---|---|---|
|  |  |  |

Equal Employment Opportunity Employers are required by the Federal Government to provide statistical information about employees to demonstrate that the facility meets federal requirements. Your completion of this form is voluntary and is greatly appreciated. This information will be maintained confidentially and separately from your personnel file and will not be considered in any employment decisions.

**Employee Name (Last, First, M.I.)**    Triolo   Richard   A

**Social Security No. or 3-4 UID**    ▮ -7157

**Position**    Registered Respiratory Therapist

| Date | Gender | Birth Date |
|---|---|---|
| 1/6/15 | M ☑   F ☐ | ▮ 74 |

### Racial and/or Ethnic Categories

**Please check if you are:**

☐  **Hispanic or Latino:** A person having origins in any of the Spanish cultures including, Mexico, Puerto Rico, Cuba, Central America, South America, or any other Spanish culture, regardless of race.

**OR**

**If you are NOT Hispanic or Latino, please check one or more boxes below:**

☐  **American Indian or Alaska Native:** A person having origins in any of the original peoples of North, Central or South America and who maintains cultural identification through tribal affiliation or community attachment.

☐  **Asian:** A person having origins in any of the original peoples of the Far East-Southeast Asia or the Indian subcontinent, including Cambodia, China, India, Japan, Korea, Malaysia, Pakistan, the Philippine Islands, Thailand, and Vietnam.

☐  **Black or African American:** A person having origins in any of the Black racial groups of Africa.

☐  **Native Hawaiian or other Pacific Islander:** A person having origins in any of the peoples of Hawaii, Guam, Samoa, or other Pacific Islands.

☑  **White:** Any person with origins in any of the original peoples of Europe, the Middle East or North Africa.

10/31/06

OPMC_0013

## EQUAL EMPLOYMENT FORM – VETERAN STATUS
## 11-01

---

### Veteran Status

**Are you a Vietnam Era Veteran?**

☐ **Yes**
☑ **No**

**A person who served on active duty in Vietnam between 2/28/61 and 5/7/75 for a period of 180 days or who was on active duty between 8/5/64 to 5/7/75 but not in Vietnam, and was discharged or released therefrom with other than a dishonorable discharge or for a service connected disability.**

**Are you a Disabled Veteran?**

☐ **Yes**
☐ **No**

**A person entitled to disability compensation under laws administered by the Veterans Administration for disability rated at 30% or more, or a person whose discharge or release from active duty was for a disability incurred or aggravated in the line of duty.**

---

OPMC_0014



# Background Screening

OPMC_0015



**Background Profile**

| | |
|---|---|
| Report Date: | 01/08/2015 |
| Amended | 01/09/2015 |
| Report No.: | 2754314 |
| Applicant: | Triolo , Richard Anthony |

| | | | |
|---|---|---|---|
| Client Account Manager: | MRoedels | | |
| Prepared For: | Orange Park Medical Center - BG | Client ID: | 10456 |
| | 2001 Kingsley Avenue | Attention: | Staley, Armando |
| | Orange Park, FL 32073 | | |
| Department Code: | 01310 | | |
| Comments: | A SSN Death Index search was performed with the provided SSN, and no date of death information was located. | | |

## VITAL INFORMATION

| | | | |
|---|---|---|---|
| Applicant: | Triolo , Richard Anthony | Address: | 1933 Eclipse Drive |
| | | | Middleburge    FL    32068 |
| Alias Name(s): | Triolo,Richard A | Social Security No: | xxx-xx-7157 |
| | | Date of Birth: | ████ 1974 |
| | | Sex: | |
| Applied For: | Therapy & Rehabilitation | Driver's License State: | FL |
| | | Driver's License No: | T640741743790 |

## SUMMARY

| | | |
|---|---|---|
| Public Records | ☞ | Record Found — ok |
| SanctionCheck | | COMPLETE/SEE ATTACHED |
| Education | | VERIFIED/SEE ATTACHED |
| Professional License | | VERIFIED/SEE ATTACHED |
| Employment History | | UNVERIFIED/SEE ATTACHED   self - employed |
| Positive Identification | | VERIFIED                                    Off on |

OPMC_0016



## PreCheck
Investigate further.

| | |
|---|---|
| Report Date: | 01/08/2015 |
| Amended | 01/09/2015 |
| Report No.: | 2754314 |
| Applicant: | Triolo , Richard Anthony |

## PUBLIC RECORDS

| Jurisdictions/Registries Searched | Results | Degree |
|---|---|---|
| **STATEWIDE**, NY | RECORD | Misdemeanor |
| SEX OFFENDER, US | CLEAR | |
| DUVAL, FL | CLEAR | |
| CLAY, FL | CLEAR | |
| FLATHEAD, MT | CLEAR | |

| | | | | |
|---|---|---|---|---|
| County Searched: | **STATEWIDE**, NY | | SSN on Record: | |
| Name on Record: | Triolo, Richard | | DOB on Record: | ▮1974 |
| Degree: | Misdemeanor | | File Date: | |
| Case No: | 2006SU048763S | | Disposition Date: | 10/31/2006 |
| Charge: | Aggravated Unlicensed Operation | | | |
| Disposition: | Guilty | | | |
| Sentence: | Pay Fine | | | |
| Fine and Court Costs: | $500 | | | |
| Comments: | Suffolk County | | | |

The file date is not available on record.

## SANCTIONCHECK

Status:    COMPLETE/SEE ATTACHED

CLEAR - NO RECORD FOUND

A search was conducted to verify the applicant's name against the National Healthcare Data Bank (NHDB), which includes Federal and State Agencies with sanction authority.

This applicant is CLEAR of any sanctions.

This search report exceeds the U. S. Government minimum requirement for sanction screening as set forth in the Department of Health & Human Services, Office of Inspector General's Compliance Program Guidance.

For details of the sanction lists searched, go to our website at: www.PreCheck.com/SanctionCheck

## EDUCATION

OPMC_0017



**PreCheck**

Investigate further.

Background Profile

| | |
|---|---|
| Report Date: | 01/08/2015 |
| Amended | 01/09/2015 |
| Report No.: | 2754314 |
| Applicant: | Triolo , Richard Anthony |

## EDUCATION, CONT'D.

Status:                    VERIFIED/SEE ATTACHED

**Per Applicant**                                        **Per School**

| | | | | |
|---|---|---|---|---|
| School: | Concorde Career Inst | School: | Concorde Career Inst | |
| Campus: | | Campus: | | |
| Location: | Jacksonville FL | Location: | Jacksonville FL | |
| Name on Record: | | Name on Record: | | |
| Degree Studied: | Associate's Degree/Colleg | Degree Studied: | Associate In Science | |
| Years Attended: | | Years Attended: | To: | 10/21/2013 |
| Studies: | RESPIRATORY THERAPY | Studies: | Respiratory Therapy | |
| Verified Via: | | Verified Via: | | |
| Contact Name: | Dorothy Pulver | Contact Name: | Dorothy Pulver | |
| | | Contact Title: | Registrar | |
| | | Investigator: | Jeanniet | |
| | | Investigator Date: | 01/08/2015 | |

Comments:                   Received an Associate's Degree on 10/21/2013.

01/07/15 - Another message has been left to confirm receipt of email, as well as an attempt to obtain verbal verification. Estimated return time for emailed results is not provided.

01/06/15 - A message has been left to confirm receipt of email, as well as an attempt to obtain verbal verification. Estimated return time for emailed results is not provided.

01/05/15- An attempt to verify education has been made via email, ETA is provided. Response will be forwarded upon receipt.

Investigated by Lorie Pierce, LPI/ Jeannie Thompson, LPI
Date: 01/07/2015

## PROFESSIONAL
## LICENSE

OPMC_0018



**Background Profile**

| | |
|---|---|
| Report Date: | 01/08/2015 |
| Amended | 01/09/2015 |
| Report No.: | 2754314 |
| Applicant: | Triolo , Richard Anthony |

## PROFESSIONAL LICENSE, CONT'D.

| | | | |
|---|---|---|---|
| Status: | VERIFIED/SEE ATTACHED | | |
| Per Applicant | | Per Organization | |
| | | Name on License: | RICHARD ANTHONY TRIOLO |
| Type of License: | RRT | Type of License: | REG RESP THERAPIST |
| | | Speciality: | |
| Issuing State: | FL | Issuing State: | FL |
| | | Multi-State: | NA |
| Issue Date: | | Issue Date: | 02/03/2014 |
| License No: | RT13286 | License No: | RT13286 |
| Expiration: | | Expiration: | 05/31/2015 |
| | | License Status: | Clear/Active |
| | | Board Actions: | No |
| | | Verifying Organization: | FL Department of Health |
| | | Contact Method: | Online |
| | | Contact Name: | |
| | | Contact Date: | 01/05/2015 |
| | | Investigator: | Credentialing Specialist |
| Comments: | License is in good standing. | | |
| | No current board actions on file. | | |
| | | | |
| | Investigator: Kimberly Ruiz | | |
| | Date: 01/05/15 | | |

All licenses/certifications are verified through the primary source or the designated agent.

## EMPLOYMENT HISTORY

| | | | |
|---|---|---|---|
| Status: | VERIFIED/SEE ATTACHED | | |
| Per Applicant | | Per Employer | |
| Employer's Name: | Mechanical Ronkonkama NY | Employer's Name: | Mechanical Ronkonkama NY |
| Location: | | Location: | |
| Employer's Phone No: | | Employer's Phone No: | |
| Dates of Employment: | 03/2011    To:    08/2011 | Dates of Employment: | 3/2011    To:    08/2011 |
| Position Held: | Installation Mechanic | Position Held: | Installation Mechanic |
| Department: | | Department: | |
| Type of Employment: | | Type of Employment: | N/A |
| Reason for Leaving: | | Eligible for Rehire: | |
| Last Wage: | | Reason for Leaving: | |
| | | Last Wage: | |
| | | Release Condition: | N/A |
| | | Person Contacted: | Alan Josephseck |
| | | Contact Title: | Foreman |
| | | Investigator: | KHarris |



**PreCheck**

*Investigate further.*

Background Profile

| Report Date: | 01/08/2015 |
|---|---|
| Amended | 01/09/2015 |
| Report No.: | 2754314 |
| Applicant: | Triolo , Richard Anthony |

## EMPLOYMENT HISTORY, CONT'D.

Investigator Date:

Comments:

01/08/15 8:57 AM kh Due to company policy, information regarding the applicant's type, release condition and eligibility for rehire cannot be released.

01/08/15 7:20 AM kh I called (516) 779-2635. Verification information has been requested via voice mail. Response will be forwarded upon receipt.

01/07/15 8:22 AM kh I called (516) 779-2635. Verification information has been requested via voice mail. Response will be forwarded upon receipt.

01/06/15 7:41 AM kh The applicant responded and provided additional information. This business is closed but a contact phone number was provided. I called (516) 779-2635. Verification information has been requested via voice mail. Response will be forwarded upon receipt.

01/05/15 1:02 PM kh The applicant has been contacted by phone 631-603-4863 and email listrong19@yahoo.com for additional information.

01/05/15 12:57 PM kh I called (631) 758-6300. According to Steve, Human Resources could not locate any record of the applicant by name or social security number.

Investigated by: Kelly Harris
Date: 01/08/15

Status:                    UNVERIFIED/SEE ATTACHED

| Per Applicant | | Per Employer | |
|---|---|---|---|
| Employer's Name: | Master Cooling and Free Flow H | Employer's Name: | Master Cooling and Free Flow H |
| Location: | | Location: | |
| Employer's Phone No: | | Employer's Phone No: | |
| Dates of Employment: | 01/2008    To:    11/2010 | Dates of Employment: | To: |
| Position Held: | Master Cooling And Heatin | Position Held: | |
| Department: | | Department: | |
| Type of Employment: | | Type of Employment: | N/A |
| Reason for Leaving: | | Eligible for Rehire: | |
| Last Wage: | | Reason for Leaving: | |
| | | Last Wage: | |
| | | Release Condition: | N/A |
| | | Person Contacted: | |
| | | Contact Title: | |
| | | Investigator: | KHarris |
| | | Investigator Date: | |



Investigate further.

**Background Profile**

| | |
|---|---|
| Report Date: | 01/08/2015 |
| Amended | 01/09/2015 |
| Report No.: | 2754314 |
| Applicant: | Triolo , Richard Anthony |

## EMPLOYMENT HISTORY, CONT'D.

| | |
|---|---|
| Comments: | 01/06/15 7:38 AM kh The applicant responded and provided additional information. This business is closed and the applicant was the owner/operator of the business. We are unable to verify self-employment. |
| | 01/05/15 1:08 PM kh  The applicant has been contacted by phone 631-603-4863 and email listrong19@yahoo.com for additional information. |
| | Investigated by: Kelly Harris |
| | Date: 01/06/15 |

Status:                    VERIFIED/SEE ATTACHED

**Per Applicant**                                          **Per Employer**

| | | | | |
|---|---|---|---|---|
| Employer's Name: | Baptist Medical Center South | Employer's Name: | Baptist Medical Center South |
| Location: | | Location: | |
| Employer's Phone No: | 904-272-9264 | Employer's Phone No: | 904-272-9264 |
| Dates of Employment: | 03/2014      To:      Present | Dates of Employment: | 3/3/14      To:      Present |
| Position Held: | | Position Held: | Therapist, Respiratory Re |
| Department: | | Department: | |
| Type of Employment: | | Type of Employment: | N/A |
| Reason for Leaving: | OK to contact JH | Eligible for Rehire: | |
| Last Wage: | | Reason for Leaving: | |
| | | Last Wage: | |
| | | Release Condition: | N/A |
| | | Person Contacted: | Online System |
| | | Contact Title: | |
| | | Investigator: | KHarris |
| | | Investigator Date: | |

| | |
|---|---|
| Comments: | 01/05/15 1:11 PM kh Employment information was obtained via an online employment verification system. |
| | Investigated by: Kelly Harris |
| | Date: 01/05/15 |



**Background Profile**

| | |
|---|---|
| Report Date: | 01/08/2015 |
| Amended | 01/09/2015 |
| Report No.: | 2754314 |
| Applicant: | Triolo , Richard Anthony |

## DISCLAIMERS

This report is provided for your exclusive use in strict confidence. Information contained herein should not be the sole determining factor in evaluating the individual. Human error in compiling this information is possible.

If you hire this individual, we recommend as a quality control measure that you positively identify the applicant by comparing the background report with the following identifiers:
- Social Security Number (SSN)
- State Identification or Driver's License
- Date of Birth (DOB)

If a discrepancy exists regarding the First, Middle, or Last Name, SSN, or DOB, please contact your Client Account Manager immediately to initiate further investigation.

**Adverse Action**
Adverse action is required under the Fair Credit Reporting Act (FCRA) when a decision, based in whole or part from information contained in a Consumer Report, is used to deny employment or promotion, terminate, reassign, or make any other employment decision that adversely affects the individual.

Before you take the adverse action, you must give the individual a pre-adverse action disclosure that includes a copy of the individual's consumer report and a copy of "A Summary of Your Rights Under the Fair Credit Reporting Act"--- a document prescribed by the Federal Trade Commission.

When you take the adverse action, you must give the individual notice either orally, in writing, or electronically that the action is being taken. This notice must include:
- the name, address, and phone number of the Consumer Reporting Agency(CRA) that supplied the report;
- a statement that the CRA that supplied the report did not make the decision to take the adverse action and cannot give specific reasons for it; and
- a notice of the individual's right to dispute the accuracy or completeness of any information the agency furnished, and his or her right to an additional free consumer report from the agency upon request within 60 days.

**Public Records**
Public records searches consist primarily of criminal history record searches but may also include various misconduct registry searches. Registry searches are labeled accordingly. PreCheck conducts criminal history record searches as far back as county and state level indices allow. The majority of indices provide records from the previous 7 years; a limited number of indices allow searches as far back as 10-20 years.

**Positive Identification**
PreCheck conducts a search of consumer databases to substantiate the individual's usage of SSN, addresses, and potential aliases. The Social Security Administration (SSA) restricts SSN verification to employers. To verify, contact the SSA at 1-800-772-1213 and provide your Company's Employer Identification Number, the individual's name, date of birth, and SSN.

**END OF REPORT**

OPMC_0022



# Init Dept Orientation/Competency

# RESPIRATORY

# THERAPY

# ORIENTATION

# MANUAL

Richard Triolo

OPMC_0024

## Orientation Documentation
## Review of Hospital Mission, Job Description
## and Educational Requirements

*By my signature below, I confirm my understanding of, and orientation to, the following organizational practices:*

- **Hospital and Departmental Mission and Values (see Professional Governance Plan in Appendix)**

- **Job Description**

- **Performance Evaluation Standards and Process**

- **Continuing Education Requirements**

- **Safety, Infection Control, and Hazardous Material Policies**

- **CPR and Annual Review Requirements**

**Employee:** Richard Triolo

**Orientor:** Cynthia Ritter

**Date:** 1-15-15



_Richard Triolo_____(Name of Operator/Department) has received the appropriate training on the *AVOXimeter 4000* to act as an Education/Resource Person. This person may instruct others in the procedures for performing blood testing and Quality Control analysis using the *AVOXimeter 4000*. This individual has:

✓____Demonstrated complete operation of the *AVOXimeter 4000* as outlined in the Training Documentation **(Form 1)** for the *AVOXimeter 4000*.

_____An understanding of the procedure for the documentation of training

_____An understanding of the procedure for updating the trained operators of any future changes or modifications in the system or the facility's procedures and policies

_Cindy Ritter_____
Hospital Representative

_Cindy Ritter_____
Education/Resource Personnel

_1-15-15_____
Date

40

OPMC_0026

# COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Triolo | DEPARTMENT: Respiratory | TITLE: Safety Orientation Checklist |
|---|---|---|

**MET HOW? LEGEND**
A. Direct Observation
B. Video Review/Testing
C. Skills Lab/Proficiency Testing
D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES: Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Annual Safety Education:** | | | |
| Explains Frequency of safety inservices/required sessions. | 1/20/15 | 1 | KC |
| Discusses actions for incomplete required safety/annual education | 1/20/15 | 1 | KC |
| **Biomedical Equipment Repairs:** | | | |
| Explains correct process for notification of broken equipment. | 1/20/15 | 1 | KC |
| States notification procedures/actions if patient harmed by equipment. | 1/20/15 | 1 | KC |
| **Chemical Hazzards:** | | | |
| Identifies chemicals/hazardous materials in department. | 1/20/15 | 1 | KC |
| Identifies procedure and contact for chemical spill. | 1/20/15 | 1 | KC |
| Locates Material Safety Data Sheets (MSDS) information. | 1/20/15 | 1 | KC |
| **Disaster Plans/Evacuation:** | | | |
| Identifies the location of evacuation, disaster, and emergency plans. | 1/20/15 | 1 | KC |
| Locates the safe zone for department staff if evacuation ordered. | 1/20/15 | 1 | KC |
| Cites duties and response for disaster notification while at work. | 1/20/15 | 1 | KC |
| Cites duties and response for disaster notification while at home. | 1/20/15 | 1 | KC |
| **Fire Safety:** | | | |
| Identifies location of closest fire extinguisher. | 1/20/15 | 1 | KC |
| Identifies location of closest fire hose. | 1/20/15 | 1 | KC |
| Explains the operation of a fire extinguisher. | 1/20/15 | 1 | KC |
| **General Safety Items:** | | | |
| Understands Joint commissions safety standards for electrical equipment. | 1/20/15 | 1 | KC |
| Explains functions of red electrical outlet as backup power during outage. | 1/20/15 | 1 | KC |
| States policy for RT to use red outlet for life support equipment | 1/20/15 | 1 | KC |
| States frequency per policy for checking clinical alarms. | 1/20/15 | 1 | KC |
| States Emergency Codes. | 1/20/15 | 1 | KC |
| Explains how to report an accident | 1/2/15 | 1 | KC |
| **Medical Gas:** | | | |
| Demonstrates replacement of a tank regulator and gasket. | 1/20/15 | 1 | KC |
| Identifies location of gas cylinders and segregation of empty and full tanks. | 1/20/15 | 1 | KC |
| States policy for tank replacement during patient transport. | 1/20/15 | 1 | KC |
| Explains policy for the replacement of broken gas regulators. | 1/20/15 | 1 | KC |
| **MRI Unit Patient Safety:** | | | |
| Ensures all RT equipment is MRI compatible. | 1/20/15 | 1 | KC |
| Identifies MRI tech as resource for questions about safety. | 1/20/15 | 1 | KC |
| Explains code response for MRI area. | 1/20/16 | 1 | KC |
| **Rapid Response team:** | | | |
| Describes the role of Respiratory Therapist in Rapid Response Teams. | 1/20/15 | 1 | KC |
| Cites the criteria for Rapid Response Team notification. | 1/20/15 | 1 | KC |
| Describes the role of Respiratory Therapist in code teams. | 1/20/15 | 1 | KC |
| Cites the criteria for Code Team notification. | 1/20/15 | 1 | KC |

1

# COMPETENCY VALIDATION CHECKLIST

| NAME: Rich Triolo | DEPARTMENT: Respiratory | TITLE: Chest Physiotherapy |
|---|---|---|
| **MET HOW? LEGEND**<br>A. Direct Observation<br>B. Video Review/Testing<br>C. Skills Lab/Proficiency Testing<br>D. Other (Specify) | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria. | |
| | **Levels of Performance**<br>1. Acceptable<br>2. Unacceptable<br>3. Not Applicable | |

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 2/2/15 | 1 | |
| Obtains appropriate equipment and supplies (percussor/vibration device) | 2/2/15 | 1 | |
| Review medical records for precautions, complications, contraindications, secretions & chest x-ray | 2/2/15 | 1 | |
| Verifies physician order and assesses for appropriateness | 2/2/15 | 1 | |
| Ensures patient privacy, washes hands, and implements Standard Precautions. | 2/2/15 | 1 | |
| **Patient Interaction and Equipment Preparation:** | 2/2/15 | 1 | |
| Introduces self and identifies department | 2/2/15 | 1 | |
| Correctly identifies patient using two patient identifiers | 2/2/15 | 1 | |
| Explains procedure to patient/family and ensures understanding | 2/2/15 | 1 | |
| Assesses patient; physical appearance, breath sounds, heart rate, SpO2, and cough effectiveness | 2/2/15 | 1 | |
| Positions the patient according to specific lung segment to be percussed | 2/2/15 | 1 | |
| Does not percuss over bare skin. Uses bed sheet or pillow to protect skin | 2/2/15 | 1 | |
| Assures patient is tolerating position during procedure | 2/2/15 | 1 | |
| Percusses/Vibrates over lung segment | 2/2/15 | 1 | |
| If percussing manually, performs with open cupped hand flexing at the wrists | 2/2/15 | 1 | |
| Assesses for signs of intolerance to positioning and therapy | 2/2/15 | 1 | |
| Encourages patient to cough and expectorate secretions during and post therapy | 2/2/15 | 1 | |
| Suspends therapy if patient has tachypnea, tachycardia, or increased WOB | 2/2/15 | 1 | |
| If inadequate cough and patient cannot clear secretions obtain order from MD to perform invasive suctioning | 2/2/15 | 1 | |
| **Patient Evaluation and Termination of Procedure:** | 2/2/15 | 1 | |
| Monitor and observe the patient and response to therapy | 2/2/15 | 1 | |
| Return the patient to the desired position | 2/2/15 | 1 | |
| Reassess Vital Signs | 2/2/15 | 1 | |
| Takes action for adverse response and notifies appropriate personnel | 2/2/15 | 1 | |
| **Documentation and Records:** | 2/2/15 | 1 | |
| Appropriately documents procedure in medical records and completes charge | 2/2/15 | 1 | |
| Effectively communicates results and treatment to other members of the healthcare team | 2/2/15 | 1 | |

Observer Signature(s): _____ Date: 2/2/15

Employee's Signature: _____ Date: 2/2/15

Supervisor/Manager's Signature: _____ Date: 2/2/15

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).

1

OPMC_0028

# COMPETENCY VALIDATION CHECKLIST

| NAME: Rich Triolo | DEPARTMENT: Respiratory | TITLE: Pulse Oximetry |
|---|---|---|

**MET HOW? LEGEND**
A. Direct Observation
B. Video Review/Testing
C. Skills Lab/Proficiency Testing
D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 1/20/15 | 1 | KC |
| Obtains appropriate equipment and supplies | 1/20/15 | 1 | KC |
| Review medical records for precautions/complications | 1/20/15 | 1 | KC |
| Verifies physician order and assesses for appropriateness | 1/20/15 | 1 | KC |
| Ensures patient privacy, washes hands, and implements standard precautions. | 1/20/15 | 1 | KC |
| **Patient Interaction and Equipment Preparation:** | | | |
| Introduces self and identifies department | 1/20/15 | 1 | KC |
| Correctly identifies patient using two patient identifiers | 1/20/15 | 1 | KC |
| Explains procedure to patient/family and assures understanding. | 1/20/15 | 1 | KC |
| Properly assembles equipment and tests equipment prior to patient application | 1/20/15 | 1 | KC |
| Choose appropriate site (nail bed, ear lobe, toe) | 1/20/15 | 1 | KC |
| Assures the skin site is clean, or nail bed is free from polish, for best reading and waveform. | 1/20/15 | 1 | KC |
| Attaches SpO2 probe to pulse oximetry monitor. | 1/20/15 | | KC |
| Turns on oximeter and assures power to the unit, with A/C power only, plug into electrical outlet with back-up power supply. | 1/20/15 | 1 | KC |
| Assures proper battery level with portable unit. | 1/20/15 | 1 | KC |
| Examines probe to assure colored light emitting from diode. | 1/20/15 | 1 | KC |
| Places pulse oximetry probe on appropriate site, assures good contact. | 1/20/15 | 1 | KC |
| Avoids excessive pressure to site and limits patient movement. | 1/20/15 | 1 | KC |
| Wait a few seconds for the pulse & percentage of oxygen saturation to appear on the monitor screen. | 1/20/15 | 1 | KC |
| If pulse oximetry unit has waveform capability, measure to determine pulsatile signal strength. | 1/20/15 | 1 | KC |
| **Patient Evaluation and Termination of Procedure:** | | | |
| Monitors SpO2, heart rate, waveform on pulse oximetry unit. | 1/20/15 | 1 | KC |
| Takes appropriate action for low SpO2, Correlates SpO2 with ABG if in question | 1/20/15 | 1 | KC |
| Performs patient assessment and treats per institutional protocol. | 1/20/15 | 1 | KC |
| **Documentation and Records:** | | | |
| Appropriately documents procedure and education provided. | 1/20/15 | 1 | KC |
| Effectively communicates results and treatments to other members of the healthcare team. | 1/20/15 | 1 | KC |

Observer Signature(s): _Keith Cobee_    Date: 1/20/15

Employee's Signature: _____    Date: 1/20/15

Supervisor/Manager's Signature: _Keith Cobee_    Date: 1/20/15

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).



OPMC_0029

# COMPETENCY VALIDATION CHECKLIST

| NAME: | DEPARTMENT: Respiratory | TITLE: Nasotracheal Suctioning |
|---|---|---|

| MET HOW? LEGEND<br><br>A.  Direct Observation<br>B.  Video Review/Testing<br>C.  Skills Lab/Proficiency Testing<br>D.  Other (Specify) | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.<br><br>Levels of Performance<br>   1.  Acceptable<br>   2.  Unacceptable<br>   3.  Not Applicable |

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 1/20/15 | 1 | rce |
| Obtains appropriate equipment and supplies | 1/20/15 | 1 | kc |
| Review medical records for precautions/complications | 1/20/15 | 1 | kc |
| Verifies physician order and assesses for appropriateness | 1/20/15 | 1 | kc |
| Ensures patient privacy, washes hands, and implements Standard Precautions. | 1/20/15 | 1 | kc |
| **Patient Interaction and Equipment Preparation:** | | | |
| Introduces self and identifies department | 1/20/15 | 1 | kc |
| Correctly identifies patient using two patient identifiers | 1/20/15 | 1 | kc |
| Explains procedure to patient/family and ensures understanding | 1/20/15 | 1 | kc |
| Properly assembles equipment. Have bag mask resuscitator available at bedside. | 1/20/15 | 1 | kc |
| Checks and adjusts negative suction pressure (80-120) | 1/20/15 | 1 | kc |
| Positions patient's head and neck as tolerated and modifies procedure as necessary. | 1/20/15 | 1 | kc |
| Pre-oxygenates patient for 2 minutes prior to procedure. | 1/20/15 | 1 | kc |
| Aseptically puts on sterile gloves and lubricates suction catheter. | 1/20/15 | 1 | kc |
| A traumatically inserts suction catheter into nare facilitating through the nasal turbinate's. | 1/20/15 | 1 | kc |
| If obstruction noted withdraw catheter & attempt with other nare. Do not force through obstruction. | 1/20/15 | 1 | kc |
| Instructs patient to take a deep breath if able and facilitate intubation into the trachea. | 1/20/15 | 1 | kc |
| Only applies suction when withdrawing catheter. | 1/20/15 | 1 | kc |
| Assesses for signs of intolerance to therapy. | 1/20/15 | 1 | kc |
| Encourages patient to cough and expectorate secretions during and post therapy. | 1/20/15 | 1 | kc |
| Withdraw catheter and allow for patient recovery. | 1/20/15 | 1 | kc |
| Reassess patient and evaluate the need to repeat the procedure. | 1/20/15 | 1 | kc |
| **Patient Evaluation and Termination of Procedure:** | | | |
| Evaluate SPO2, respirations, pulse or ECG throughout suctioning procedure. | 1/20/15 | 1 | kc |
| Auscultates breath sounds before and after procedure. | 1/20/15 | 1 | kc |
| Terminates procedure. Takes action for adverse response and notifies appropriate personnel. | 1/20/15 | 1 | kc |
| **Documentation and Records:** | | | |
| Appropriately documents procedure in medical records and completes charge | 1/20/15 | 1 | kc |
| Effectively communicates results and treatment to other members of the healthcare team | 1/20/15 | 1 | kc |

Observer Signature(s): _____  Date: 1/20/15

Employee's Signature: _____  Date: 2/6/13

1

# COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Triolo | DEPARTMENT: Respiratory | TITLE: Safety Orientation Checklist |
|---|---|---|
| **MET HOW? LEGEND**<br><br>A.  Direct Observation<br>B.  Video Review/Testing<br>C.  Skills Lab/Proficiency Testing<br>D.  Other (Specify) | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria. | |
| | **Levels of Performance**<br>1.  Acceptable<br>2.  Unacceptable<br>3.  Not Applicable | |

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Annual Safety Education:** | | | |
| Explains Frequency of safety inservices/required sessions. | 1/20/15 | 1 | KC |
| Discusses actions for incomplete required safety/annual education | 1/20/15 | 1 | KC |
| **Biomedical Equipment Repairs:** | | | |
| Explains correct process for notification of broken equipment. | 1/20/15 | 1 | KC |
| States notification procedures/actions if patient harmed by equipment. | 1/20/15 | 1 | KC |
| **Chemical Hazzards:** | | | |
| Identifies chemicals/hazardous materials in department. | 1/20/15 | 1 | KC |
| Identifies procedure and contact for chemical spill. | 1/20/15 | 1 | KC |
| Locates Material Safety Data Sheets (MSDS) information. | 1/20/15 | 1 | KC |
| **Disaster Plans/Evacuation:** | | | |
| Identifies the location of evacuation, disaster, and emergency plans. | 1/20/15 | 1 | KC |
| Locates the safe zone for department staff if evacuation ordered. | 1/20/15 | 1 | KC |
| Cites duties and response for disaster notification while at work. | 1/20/15 | 1 | KC |
| Cites duties and response for disaster notification while at home. | 1/20/15 | 1 | KC |
| **Fire Safety:** | | | |
| Identifies location of closest fire extinguisher. | 1/20/15 | 1 | KC |
| Identifies location of closest fire hose. | 1/20/15 | 1 | KC |
| Explains the operation of a fire extinguisher. | 1/21/15 | 1 | KC |
| **General Safety Items:** | | | |
| Understands Joint commissions safety standards for electrical equipment. | 1/20/15 | 1 | KC |
| Explains functions of red electrical outlet as backup power during outage. | 1/20/15 | 1 | KC |
| States policy for RT to use red outlet for life support equipment | 1/20/15 | 1 | KC |
| States frequency per policy for checking clinical alarms. | 1/20/15 | 1 | DL |
| States Emergency Codes. | 1/20/15 | 1 | KC |
| Explains how to report an accident | 1/21/15 | 1 | KC |
| **Medical Gas:** | | | |
| Demonstrates replacement of a tank regulator and gasket. | 1/20/15 | 1 | KC |
| Identifies location of gas cylinders and segregation of empty and full tanks. | 1/20/15 | 1 | KC |
| States policy for tank replacement during patient transport. | 1/20/15 | 1 | KC |
| Explains policy for the replacement of broken gas regulators. | 1/20/15 | 1 | KC |
| **MRI Unit Patient Safety:** | | | |
| Ensures all RT equipment is MRI compatible. | 1/20/15 | 1 | KC |
| Identifies MRI tech as resource for questions about safety. | 1/20/15 | 1 | KC |
| Explains code response for MRI area. | 1/20/15 | 1 | KC |
| **Rapid Response team:** | | | |
| Describes the role of Respiratory Therapist in Rapid Response Teams. | 1/20/15 | 1 | KC |
| Cites the criteria for Rapid Response Team notification. | 1/20/15 | 1 | KC |
| Describes the role of Respiratory Therapist in code teams. | 1/20/15 | 1 | KC |
| Cites the criteria for Code Team notification. | 1/20/15 | 1 | KC |

1

## COMPETENCY VALIDATION CHECKLIST

| Security: | | | |
|---|---|---|---|
| Identifies criteria for notifying security. | 1/20/15 | 1 | kc |
| Describes the reporting process for workplace violence. | 1/20/15 | 1 | kc |
| Explains policy for unit lock down during a security event. | 1/20/15 | 1 | kc |
| **Sharps:** | | | |
| Explains correct procedure for sharps disposal. | 1/20/15 | 1 | kc |
| Cites policy for not recapping needles and use of needle protection device. | 1/20/15 | 1 | kc |

Employee's Signature: _____  Date: 1/20/15

Supervisor/Manager's Signature: _____  Date: 1/20/15

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2"
FROM THE SELF EVALUATION OR MANAGER EVALUATION).

2



# COMPETENCY VALIDATION CHECKLIST

| NAME: Rich Triolo | DEPARTMENT: Respiratory | TITLE: Nebulizer Treatments |
|---|---|---|

**MET HOW? LEGEND**
- A. Direct Observation
- B. Video Review/Testing
- C. Skills Lab/Proficiency Testing
- D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 1/20/15 | 1 | Ke |
| Obtains appropriate equipment and supplies | 1/20/15 | 1 | Ke |
| Review medical records for precautions/complications | 1/20/15 | 1 | Ke |
| Verifies physician order and assesses for appropriateness | 1/20/15 | 1 | Ke |
| Ensures patient privacy, washes hands, and implements standard precautions. | 1/20/15 | 1 | Ke |
| **Patient Interaction and Equipment Preparation:** | | | |
| Introduces self and identifies department | 1/20/15 | 1 | Ke |
| Correctly identifies patient using two patient identifiers | 1/20/15 | 1 | Ke |
| Interviews patient and obtains relevant history (home nebulizer use) | 1/20/15 | 1 | Ke |
| Explains procedure to patient/family and assures understanding. | 1/20/15 | 1 | Ke |
| Performs baseline physiologic assessment (pulse, breath sounds, peak flow, dyspnea rating) | 1/20/15 | 1 | Ke |
| Properly assembles equipment and tests equipment prior to patient application | 1/20/15 | 1 | Ke |
| Scans medication barcode and patient's arm band. | 1/20/15 | 1 | Ke |
| Accurately prepares the prescribed medication and aseptically injects medication into delivery device. | 1/20/15 | 1 | Ke |
| Attach one end of supply tubing to the bottom of nebulizer & the other end to flow meter/compressor. | 1/20/15 | 1 | Ke |
| Set flow meter to 8 liters per minute. Have pt inhale slowly and deeply. | 1/20/15 | 1 | Ke |
| Have patient breath in medication and encourage patient to hold each breath 3-5 sec. until nebulizer begins to sputter. | 1/20/15 | 1 | Ke |
| Correctly identifies adverse response to medication. Adjusts therapy per institutional protocol. | 1/20/15 | 1 | Ke |
| **Patient Evaluation and Termination of Procedure:** | | | |
| Evaluates outcome of treatment. Assess patient's heart rate, SpO2, and breath sounds. | 1/20/15 | 1 | Ke |
| Modifies the procedure in a timely manner based upon patient response. | 1/20/15 | 1 | Ke |
| Adjusts aerosol therapy per institutional protocol. | 1/20/15 | 1 | Ke |
| Takes appropriate action for adverse reaction and notifies appropriate personnel. | 1/20/15 | 1 | Ke |
| **Documentation and Records:** | | | |
| Appropriately documents procedure in medical record and completes charge | 1/20/15 | 1 | Ke |
| Effectively communicates results and treatments to other members of the healthcare team. | 1/20/15 | 1 | Ke |
| Documents patient/family education. | 1/20/15 | 1 | Ke |

Observer Signature(s): _Keith Cobbe RN_    Date: 1/20/15

Employee's Signature: _____    Date: 1/20/15

Supervisor/Manager's Signature: _Keith Cobbe_    Date: 1/20/15



1

# COMPETENCY VALIDATION CHECKLIST

Supervisor/Manager's Signature: _Kent Cubes_    Date: _1/20/15_

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2"
FROM THE SELF EVALUATION OR MANAGER EVALUATION).

2

OPMC_0034

## COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Triolo | DEPARTMENT: Respiratory | TITLE: Bar Code Scanning for Medications |
|---|---|---|

**MET HOW? LEGEND**
A. Direct Observation
B. Video Review/Testing
C. Skills Lab/Proficiency Testing
D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 1-20-15 | 1 | KC |
| Obtains appropriate equipment and supplies | 1-20-15 | 1 | KC |
| Review medical records, Inspects history and physical examination results. | 1-20-15 | 1 | KC |
| Verifies physician order and assesses for appropriateness | 1-20-15 | 1 | KC |
| Follows Pharmacy Guidelines for pulling medications from Pyxis | 1-20-15 | 1 | KC |
| **Documentation and Records:** | 1-20-15 | 1 | KC |
| Notifies appropriate personnel of medication error, discrepancies, or near-miss events. | 1-20-15 | 1 | KC |
| Completes documentation in patient record. | 1-20-15 | 1 | KC |
| Effectively communicates results of to other members of healthcare team. | 1-20-15 | 1 | KC |

Observer Signature(s): _Keith Coble_    Date: _1/20/15_

Employee's Signature: _____    Date: _1/20/15_

Supervisor/Manager's Signature: _Keith Coble_    Date: _1/20/15_

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).

1

OPMC_0035

# COMPETENCY VALIDATION CHECKLIST

| NAME: Rich Triolo | DEPARTMENT: Respiratory | TITLE: Respiratory Care Information Management |
|---|---|---|

| MET HOW? LEGEND | |
|---|---|
| (A) Direct Observation<br>B. Video Review/Testing<br>C. Skills Lab/Proficiency Testing<br>D. Other (Specify) | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria. |
| | **Levels of Performance**<br>1. Acceptable<br>2. Unacceptable<br>3. Not Applicable |

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Obtains appropriate approvals, login, and passwords for computer system access. | 1-20-15 | 1 | KC |
| Correctly logs into computer and enters appropriate password. | 1-20-15 | 1 | KC |
| Accesses work list. | 1-20-15 | 1 | KC |
| Reviews current orders for Respiratory Therapy. | 1-20-15 | 1 | KC |
| Correctly updates/modifies orders (dc, adds new order, updates work list) | 1-20-15 | 1 | KC |
| Correctly enters order for protocols | 1-20-15 | 1 | KC |
| Accesses EMAR to verify current orders for medications. | 1-20-15 | 1 | KC |
| Enters appropriate documentation for Respiratory Care procedures. | 1-20-15 | 1 | KC |
| Enters appropriate charge for Respiratory Care procedures. | 1-20-15 | 1 | KC |
| Accesses multi-disciplinary plan of care. | 1-20-15 | 1 | KC |
| Enters appropriate documentation for patient/family education. | 1-20-15 | 1 | KC |
| Accesses lab values, chest radiograph, history and physical information, diagnostic test results. | 1-20-15 | 1 | KC |
| Reviews appropriate forms for downtime procedures. | 1-20-15 | 1 | KC |
| Reviews procedure for new order notification. | 1-20-15 | 1 | KC |
| Completes documentation for HIPPA training and business use of information system. | 1-20-15 | 1 | KC |
| **Documentation and Records:** | 1-20-15 | | KC |
| Completes documentation in patient record. | 1-20-15 | 1 | KC |
| Effectively communicates results to other members of the healthcare team. | 1-20-15 | 1 | KC |

Observer Signature(s): _Kent Cabe KRT_    Date: _1-20-15_

Employee's Signature: _____    Date: _1/20/15_

Supervisor/Manager's Signature: _Kent Cabe RRT_    Date: _1-20-15_

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).

1



# COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Triolo | DEPARTMENT: Respiratory | TITLE: Arterial Puncture for Blood Gas Analysis |
|---|---|---|

**MET HOW? LEGEND**

A. Direct Observation
B. Video Review/Testing
C. Skills Lab/Proficiency Testing
D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition and verifies physician order | 1-15-15 | 1 | CR |
| Review of medical record (bleeding disorder, anticoagulants, thrombolytics.) | 1-15-15 | 1 | CR |
| Obtains appropriate equipment/supplies | 1-15-15 | 1 | CR |
| Ensures patient privacy, washes hands and implements standard precautions. | 1-15-15 | 1 | CR |
| Acquires requisition and verifies physician order | 1-15-15 | 1 | CR |
| **Patient Interaction and Equipment Preparation:** | 1- | 1 | CR |
| Introduces self and identifies department | 1-15-15 | 1 | CR |
| Explains procedure to the patient and or family members and confirms understanding. | 1-15-15 | 1 | CR |
| Assesses and provides appropriate age-specific/special needs modification to procedure. | 1-15-15 | 1 | CR |
| Selects appropriate puncture site. | 1-15-15 | 1 | CR |
| Performs an Allen's Test (for radial artery puncture only) | 1-15-15 | 1 | CR |
| Aseptically prepares the puncture site by thoroughly cleaning site. | 1-15-15 | 1 | CR |
| Stabilizes area and properly positions puncture site. | 1-15-15 | 1 | CR |
| Ensures that the syringe is pre-heparinized and that the syringe volume is pre-set | 1-15-15 | 1 | CR |
| Atraumatically punctures artery (using around a 45 degree angle for radial artery puncture.) | 1-15-15 | 1 | CR |
| Verifies pulsatile blood flow and obtains adequate volume of arterial blood. | 1-15-15 | 1 | CR |
| Atraumatically removes needle from puncture site & applies pressure to site for 5 minutes minimum. | 1-15-15 | 1 | CR |
| Needle protection device is applied to needle, the device is removed, and the syringe is sealed. | 1-15-15 | 1 | CR |
| Properly scans badge, patient and cartridge to run blood draw at bedside. | 1-15-15 | 1 | CR |
| Re-evaluates puncture site to verify the absence of bleeding and hematoma formation. | 1-15-15 | 1 | CR |
| **Patient Evaluation and Termination of Procedure:** | | | |
| Notes time, puncture site, FIO2, oxygen device, temperature, ventilator settings if applicable. | 1-15-15 | 1 | CR |
| Takes appropriate action for adverse response and notifies appropriate personnel. | 1-15-15 | 1 | CR |
| Appropriately processes all used supplies and disposes of sharps in correct containers. | 1-15-15 | 1 | CR |
| **Documentation and Records:** | | | |
| Notifies appropriate personnel of test results and critical values, and documents notification. | 1-15-15 | 1 | CR |
| Documents procedure in medical record/computer, and ensures appropriate charge is entered. | 1-15-15 | 1 | CR |

1

## COMPETENCY VALIDATION CHECKLIST

Observer Signature(s): _Cindy Ritter_ Date: _1-15-15_

Employee's Signature: _____ Date: _1-15-15_

Supervisor/Manager's Signature: _Cindy Ritter_ Date: _1-15-15_

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2"
FROM THE SELF EVALUATION OR MANAGER EVALUATION).

2

# COMPETENCY VALIDATION CHECKLIST

| NAME: Rich Triolo | DEPARTMENT: Respiratory | TITLE: Supplemental Oxygen Therapy: System Set-Up |
|---|---|---|

| MET HOW? LEGEND | |
|---|---|
| (A.) Direct Observation<br>B. Video Review/Testing<br>C. Skills Lab/Proficiency Testing<br>D. Other (Specify) | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria. |
| | **Levels of Performance**<br>1. Acceptable<br>2. Unacceptable<br>3. Not Applicable |

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 1/20/15 | 1 | KC |
| Obtains appropriate equipment and supplies | 1/20/15 | 1 | KC |
| Review medical records for precautions/complications | 1/20/15 | 1 | KC |
| Verifies physician order and assesses for appropriateness | 1/20/15 | 1 | KC |
| Ensures patient privacy, washes hands, and implements standard precautions. | 1/20/15 | 1 | KC |
| **Patient Interaction and Equipment Preparation:** | | | |
| Introduces self and identifies department | 1/20/15 | 1 | KC |
| Correctly identifies patient using two patient identifiers | 1/20/15 | 1 | KC |
| Explains procedure to patient/family and assures understanding. | 1/20/15 | 1 | KC |
| Properly assembles equipment and tests equipment prior to patient application | 1/20/15 | 1 | KC |
| Ensures adequate humidification of gas, as appropriate. | 1/20/15 | 1 | KC |
| Adjusts device to deliver prescribed flow rate meets the patient's peak inspiratory flow rate, as appropriate. | 1/20/15 | 1 | KC |
| Analyzes the FIO2 (if appropriate) | 1/20/15 | 1 | KC |
| Explains the necessity for continuous oxygen therapy to patient. | 1/20/15 | 1 | KC |
| Atraumatically applies the device to the patient, ensuring a snug and comfortable fit. | 1/20/15 | 1 | KC |
| Reassures the patient and explains the fire hazards of oxygen to the patient. | 1/20/15 | 1 | KC |
| Obtains pulse oximetry/arterial blood gas following oxygen administration if needed per institution policy. | 1/20/15 | 1 | KC |
| **Patient Evaluation and Termination of Procedure:** | | | |
| Evaluates outcome by patient's physiologic response to oxygen therapy. | 1/20/15 | 1 | KC |
| Modifies the procedure in a timely manner based upon patient response. | 1/20/15 | 1 | KC |
| Adjusts oxygen therapy per institutional protocol. | 1/20/15 | 1 | KC |
| Takes appropriate action for adverse reaction and notifies appropriate personnel. | 1/20/15 | 1 | KC |
| **Documentation and Records:** | | | |
| Appropriately documents procedure in medical record and completes charge | 1/20/15 | 1 | KC |
| Effectively communicates results and treatments to other members of the healthcare team. | 1/20/15 | 1 | KC |
| Documents patient/family education. | 1/20/15 | 1 | KC |

Observer Signature(s): _Keith Calvin RRT_   Date: 1/20/15

Employee's Signature: _____   Date: 1/20/15

Supervisor/Manager's Signature: _Keith Calvin_   Date: 1/20/15

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).



1

# COMPETENCY VALIDATION CHECKLIST

| NAME: Rich Triolo | DEPARTMENT: Respiratory | TITLE: Adult CPAP/BIPAP |
|---|---|---|

**MET HOW? LEGEND**
- (A) Direct Observation
- B. Video Review/Testing
- C. Skills Lab/Proficiency Testing
- D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 1/20/15 | 1 | Ke |
| Obtains appropriate equipment and supplies | 1/20/15 | 1 | Ke |
| Review medical records for precautions/complications | 1/20/15 | 1 | Ke |
| Verifies physician order and assesses for appropriateness | 1/20/15 | 1 | Ke |
| Ensures patient privacy, washes hands, and implements standard precautions. | 1/20/15 | 1 | Ke |
| **Patient Interaction and Equipment Preparation:** | | | |
| Introduces self and identifies department | 1/20/15 | 1 | Ke |
| Correctly identifies patient using two patient identifiers | 1/20/15 | 1 | Ke |
| Interviews patient and obtains relevant history (Home CPAP/BIPAP use) | 1/20/15 | 1 | Ke |
| Explains procedure to patient/family and insures understanding. | 1/20/15 | 1 | Ke |
| Properly assesses patient for appropriate mask type and size. | 1/20/15 | 1 | Ke |
| Plugs machine into outlet with back-up power or generator supply in case of power failure. | 1/20/15 | 1 | Ke |
| Sets up CPAP/BIPAP machine and assures compliance with pre-check test per manufacturer. | 1/20/15 | 1 | Ke |
| Attaches circuit correctly | 1/20/15 | 1 | Ke |
| Connects mask to circuit and assures carbon dioxide elimination port is not obstructed. | 1/20/15 | 1 | Ke |
| Turns on CPAP/BIPAP machine and assures air flow through circuit. | 1/20/15 | 1 | Ke |
| Adjusts pressure levels per doctor order. | 1/20/15 | 1 | Ke |
| Adjusts FIO2 or adds oxygen per doctor order. | 1/20/15 | 1 | Ke |
| Place mask on patient and adjusts for proper seal and comfortable fit. | 1/20/15 | 1 | Ke |
| Assess for leaks and re-adjust as needed. Confirms time of CPAP/BIPAP use with patient. | 1/20/15 | 1 | Ke |
| Set and test CPAP/BIPAP alarms; Disconnect, High Pressure, Low Press, etc.. | 1/20/15 | 1 | |
| **Patient Evaluation and Termination of Procedure:** | | | |
| Assure patient comfort and tolerance. Assess SpO2, heart rate, respiratory rate and breath sounds. | 1/20/15 | 1 | Ke |
| Explain and assure patient understanding of CPAP/BIPAP mask removal if needed. | 1/20/15 | 1 | Ke |
| Takes appropriate action for adverse reaction and notifies appropriate personnel. | 1/20/15 | 1 | Ke |
| **Documentation and Records:** | | | |
| Appropriately documents procedure in medical record and completes charge | 1/20/15 | 1 | Ke |
| Effectively communicates results and treatments to other members of the healthcare team. | 1/20/15 | 1 | Ke |
| Documents patient/family education. | 1/20/15 | 1 | Ke |

Observer Signature(s): _Keith Colley_     Date: _1/20/15_

Employee's Signature: _Richl Triolo_     Date: _1/20/15_

1

OPMC_0040

# COMPETENCY VALIDATION CHECKLIST

Supervisor/Manager's Signature: _Kevin Cohen_____     Date: _1/20/15_

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2"
FROM THE SELF EVALUATION OR MANAGER EVALUATION).

2

# COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Triolo | DEPARTMENT: Respiratory | TITLE: Blood Gas Sampling: Arterial Line |
|---|---|---|

**MET HOW? LEGEND**

A. Direct Observation
B. Video Review/Testing
C. Skills Lab/Proficiency Testing
D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 1-15-15 | 1 | CR |
| Obtains appropriate equipment/supplies | 1-15-15 | 1 | CR |
| Review medical records. | 1-15-15 | 1 | CR |
| Verifies and assesses physician order for appropriateness. | 1-15-15 | 1 | CR |
| Ensures patient privacy, washes hands and implements standard precautions. | 1-15-15 | 1 | CR |
| **Patient Interaction and Equipment Preparation:** | | 1 | |
| Introduces self and identifies department | 1-15-15 | 1 | CR |
| Correctly identifies patient using 2 patient identifiers. | 1-15-15 | 1 | CR |
| Explains procedure to the patient and or family members and confirms understanding. | 1-15-15 | 1 | CR |
| Properly assembles equipment; assures the syringe is pre-heparinized. | 1-15-15 | 1 | CR |
| Aseptically connects syringes to stopcock. | 1-15-15 | 1 | CR |
| Correctly operates stopcock. | 1-15-15 | 1 | CR |
| Obtains and discards initial blood sample for adults. | 1-15-15 | 1 | CR |
| Obtains arterial blood sample for analysis. | 1-15-15 | 1 | CR |
| Flushes arterial line. | 1-15-15 | 1 | CR |
| Returns stopcock to appropriate position and securely applies cap. | 1-15-15 | 1 | CR |
| Removes air bubbles from blood sample and seals blood sample. | 1-15-15 | 1 | CR |
| Observes arterial line waveform on monitor. | 1-15-15 | 1 | CR |
| Properly scans badge, patient and cartridge to run blood draw at bedside. | 1-15-15 | 1 | CR |
| **Patient Evaluation and Termination of Procedure:** | | | |
| Notes time, FIO2, oxygen device, temperature, ventilator settings if applicable. | 1-15-15 | 1 | CR |
| Takes appropriate action for adverse response and notifies appropriate personnel. | 1-15-15 | 1 | CR |
| Appropriately processes all used supplies & disposes of blood correctly. | 1-15-15 | 1 | CR |
| **Documentation and Records:** | | | |
| Notifies appropriate personnel of test results and critical values, and documents notification. | 1-15-15 | 1 | CR |
| Documents procedure in medical record/computer, and ensures appropriate charge is entered. | 1-15-15 | 1 | CR |

Observer Signature(s): Cindy Ritter          Date: 1-15-15

Employee's Signature: _____          Date: 1/15/15

Supervisor/Manager's Signature: Cindy Ritter          Date: 1-15-15

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).

1

OPMC_0042

## COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Triolo | DEPARTMENT: Respiratory | TITLE: Blood Gas Analysis: ISTAT |
|---|---|---|

| MET HOW? LEGEND<br><br>A. Direct Observation<br>B. Video Review/Testing<br>C. Skills Lab/Proficiency Testing<br>D. Other (Specify) | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.<br><br>Levels of Performance<br>1. Acceptable<br>2. Unacceptable<br>3. Not Applicable |
|---|---|

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 1-15-15 | 1 | CR |
| Ensure that sample is for correct patient by checking name, Medical record number etc. | 1-15-15 | 1 | CR |
| Washes hands, wears gloves, eyewear, per institutional protocol. | 1-15-15 | 1 | CR |
| Verifies that blood sample was obtained in acceptable time if not at bedside. | 1-15-15 | 1 | CR |
| Visually inspects sample and discards sample containing "froth" or clots. | 1-15-15 | 1 | CR |
| **Patient Interaction and Equipment Preparation:** | | | |
| Correctly runs analysis by scanning badge, patient ID and cartridge. | 1-15-15 | 1 | CR |
| Enters appropriate data (FIO2, type of blood, site, oxygen device, etc) | 1-15-15 | 1 | CR |
| Injects blood sample into analyzer while ensuring that a continuous sample is injected. | 1-15-15 | 1 | CR |
| Reads and records results. | 1-15-15 | 1 | CR |
| Prints copy of ABG results. | 1-15-15 | 1 | CR |
| Correctly charges patient account for ABG. | 1-15-15 | 1 | CR |
| **Patient Evaluation and Termination of Procedure:** | | | |
| Correctly interprets ABG results. | 1-15-15 | 1 | CR |
| Washes hands. | 1-15-15 | 1 | CR |
| Disposes of sample in Biohazard container. | 1-15-15 | 1 | CR |
| Immediately notifies appropriate personnel of critical or panic values as well as read back. | 1-15-15 | 1 | CR |
| **Documentation and Records:** | | | |
| Documents procedure and results in the medical chart on computer. | 1-15-15 | 1 | CR |

Observer Signature(s): _Cindy Ritter_  Date: _1-15-15_

Employee's Signature: _[signature]_  Date: _1/15/15_

Supervisor/Manager's Signature: _Cindy Ritter_  Date: _1-15-15_

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).

OPMC_0043

## COMPETENCY VALIDATION CHECKLIST

| NAME: Rich Triolo | DEPARTMENT: | TITLE: Bedside Spirometry |
|---|---|---|

| MET HOW? LEGEND<br><br>A. Direct Observation<br>B. Video Review/Testing<br>C. Skills Lab/Proficiency Testing<br>D. Other (Specify) | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria. |
|---|---|
| | Levels of Performance<br>1. Acceptable<br>2. Unacceptable<br>3. Not Applicable |

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | How Met | Self Evaluation | Supervisor/ Manager's Evaluation |
|---|---|---|---|---|
| **Preliminary Steps:** | | | | |
| Wash hands | 2-4-15 | A | \ | / |
| Verify order | 2-4-15 | A | \ | / |
| Obtain appropriate equipment and supplies | 2-4-15 | A | \ | / |
| Inspects medical record for indications/precautions/complications | 2-4-15 | A | \ | / |
| Adheres to standard precautions. | 2-4-15 | A | \ | / |
| **Patient Interaction and Equipment Preparation:** | | | | |
| Enters patient information into PFT machine correctly | 2-4-15 | A | \ | / |
| Correctly identifies patient, identifies self, and department | 2-4-15 | A | \ | / |
| Explains procedure to patient and or family and provides education as needed. | 2-4-15 | A | \ | / |
| Verifies information entered into PFT machine with patient and ask if patient is a current smoker | 2-4-15 | A | \ | / |
| Give detailed instructions to patient on how you will perform test for FVC | 2-4-15 | A | \ | / |
| 1.   Place nose clips on patient | 2-4-15 | A | \ | / / |
| 2.   Take a deep breath in | 2-4-15 | A | \ | / |
| 3.   Place teeth on mouthpiece and form tight seal with lips | 2-4-15 | A | \ | / |
| 4.   Breath out as fast as you can and keep blowing for 6-12 seconds | 2-4-15 | A | \ | / |
| 5.   When the 6-12 seconds are up take a deep breath back in on mouthpiece | 2-4-15 | A | \ | / |
| *When ready to begin scroll down to select patient (select OK) select option 1 (test) select option 1 (FVC)*<br>*Note: The patient triggers test to start when they breathe you do not have to select start for test to begin* | 2-4-15 | A | \ | / |
| *Repeat test one or two more times depending on results (remember to save in between tests)* | 2-4-15 | A | \ | / |
| *Provide instructions for MVV* | 2-4-15 | A | \ | / |
| 1.   Breathe normally for a few seconds | 2-4-15 | A | \ | / |
| 2.   Breathe deep and fast for 12-15 seconds<br>(Note: Deeper breaths are better than fast and shallow) | 2-4-15 | A | \ | / |
| Save all results and Print two copies | 2-4-15 | A | \ | / |
| Place billing sticker on printed copy, place one copy in patient chart and the other in cabinet. | 2-4-15 | A | \ | / |
| Document all results in patient chart | 2-4-15 | A | \ | / |
| **Cleaning and Care of equipment:** | | | | |
| Demonstrates proper cleaning techniques | 2-4-15 | A | \ | / |
| Demonstrates proper storage of equipment | 2-4-15 | A | \ | / |
| Demonstrates proper reporting of equipment issues/maintenance needs | 2-4-15 | A | \ | / |

Observer Signature(s): _Kristi Carbee_          Date: _2-4-15_

1

## COMPETENCY VALIDATION CHECKLIST

**Employee's Signature:** _____    Date: _2-4-15_

**Supervisor/Manager's Signature:** _____    Date: _2-4-15_

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2"
FROM THE SELF EVALUATION OR MANAGER EVALUATION).

2

OPMC_0045

# COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Triolo | DEPARTMENT: Respiratory | TITLE: Auto-Pap Set-Up |
|---|---|---|

**MET HOW? LEGEND**

A. Direct Observation
B. Video Review/Testing
C. Skills Lab/Proficiency Testing
D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | Level of Performance | Supervisor/ Manager's Initials |
|---|---|---|---|
| **Preliminary Steps:** | | | |
| Acquires requisition or report | 2-4-15 | | KC |
| Obtains appropriate equipment and supplies | 2-4-15 | 1 | KC |
| Review medical records for precautions/complications | 2-4-15 | 1 | KC |
| Verifies physician order and assesses for appropriateness | 2-4-15 | 1 | KC |
| Ensures patient privacy, washes hands, and implements standard precautions. | 2-4-15 | 1 | KC |
| **Patient Interaction and Equipment Preparation:** | | 1 | KC |
| Introduces self and identifies department | 2-4-15 | | KC |
| Correctly identifies patient using two patient identifiers | 2-4-15 | | KC |
| Interviews patient and obtains relevant history (Home CPAP/BIPAP use) | 2-4-15 | 1 | KC |
| Explains procedure to patient/family and insures understanding. | 2-4-15 | 1 | KC |
| Properly assesses patient for appropriate mask type and size. | 2-4-15 | 1 | KC |
| Plugs machine into outlet with back-up power or generator supply in case of power failure. | 2-4-15 | 1 | KC |
| Properly assembles equipment and test equipment function prior to patient application. | 2-4-15 | 1 | KC |
| Adjusts device to deliver prescribed Mode, Settings and Oxygen | 2-4-15 | 1 | KC |
| Fills water tank with sterile water to fill line. | 2-4-15 | 1 | KC |
| Replaces lid on tank and appropriately places in Auto-Pap device. | 2-4-15 | 1 | KC |
| Adjusts humidity level as needed. | 2-4-15 | 1 | KC |
| Places mask on patient and adjusts for proper seal and comfortable fit. | 2-4-15 | 1 | KC |
| Assess for leaks and re-adjust as needed. Confirms time of CPAP/BIPAP use with patient. | 2-4-15 | 1 | KC |
| Set and test CPAP/BIPAP alarms; Disconnect, High Pressure, Low Press, etc.. | 2-4-15 | 1 | KC |
| **Patient Evaluation and Termination of Procedure:** | | 1 | KC |
| Assure patient comfort and tolerance. Assess SpO2, heart rate, respiratory rate and breath sounds. | 2-4-15 | 1 | KC |
| Explain and assure patient understanding of CPAP/BIPAP mask removal if needed. | 2-4-15 | 1 | KC |
| Takes appropriate action for adverse reaction and notifies appropriate personnel. | 2-4-15 | 1 | KC |
| **Documentation and Records:** | 2-4-15 | 1 | KC |
| Appropriately documents procedure in medical record and completes charge | 2-4-15 | 1 | KC |
| Effectively communicates results and treatments to other members of the healthcare team. | 2-4-15 | 1 | KC |
| Documents patient/family education. | 2-4-15 | 1 | KC |
| **Special Cleaning Instructions:** | 2-4-15 | 1 | KC |
| Removes water tank separating tank from lid. | 2-4-15 | 1 | KC |
| Cleans both tank and lid with mild detergent and allows to air dry. | 2-4-15 | 1 | KC |
| Takes water tank to central sterile. | 2-4-15 | 1 | KC |
| Documents date and time sent to central sterile | 2-4-15 | 1 | KC |

1

## COMPETENCY VALIDATION CHECKLIST

Observer Signature(s): _____    Date: _2.4-15_

Employee's Signature: _____    Date: _2-4-15_

Supervisor/Manager's Signature: _____    Date: _2.4-15_

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2"
FROM THE SELF EVALUATION OR MANAGER EVALUATION).

2

OPMC_0047

## COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Trialo | DEPARTMENT: 754 | TITLE: CAPNOGRAPHY COMPETENCY |
|---|---|---|

**NOTE:** This is a representative sample of technical competencies necessary for safe clinical practice. This supplements other continuing education staff development/education programs and the QI monitoring program. Place only ONE set of initials, dates, met how and level of performance for each block. No arrows or ditto marks (" ") in any block.

**MET HOW? LEGEND**
A. Direct Observation
B. Video Review/Testing
C. Skills Lab/Proficiency Testing
D. Other (Specify)

Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria.

**Levels of Performance**
1. Acceptable
2. Unacceptable
3. Not Applicable

| JOB-SPECIFIC CORE COMPETENCIES Demonstrates Knowledge of: | Date | How Met | Self Evaluation | Supervisor/ Manager's Evaluation |
|---|---|---|---|---|
| **Capnography set up:** | | | | |
| Displays how to turn on monitor | 2-3-15 | 1 | 1 | CR |
| Identifys SpO2 and EtCO2 (FilterLine) Connector | 2-3-15 | 1 | 1 | CR |
| Connects FilterLine or CapnoLine | 2-3-15 | 1 | | CR |
| Allows test to run before connecting to patient | 2-3-15 | 1 | 1 | CR |
| Correctly places on patient | 2-3-15 | 1 | 1 | CR |
| Explains when we set up capnography and why | 2-3-15 | 1 | 1 | CR |
| Explains values and what they mean for patient in code situation | 2-3-15 | 1 | 1 | CR |
| **Cleaning and Care of equipment:** | | | | |
| Demonstrates proper cleaning techniques | 2-13-15 | 1 | 1 | CR |
| Demonstrates proper storage of equipment | 2-13-15 | 1 | | CR |
| Demonstrates proper reporting of equipment issues/maintenance needs | 2-13-15 | | 1 | CR |

Observer Signature(s): _____ Date: 2-4-15

Employee's Signature: _____ Date: 2-3-15

Supervisor/Manager's Signature: Cindy Ritter Date: 2-4-15

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).

1

OPMC_0048

# COMPETENCY VALIDATION CHECKLIST

| NAME: Richard Triolo | DEPARTMENT: 754 | TITLE: Emergency Airway Cart |
|---|---|---|

**NOTE:** This is a representative sample of technical competencies necessary for safe clinical practice. This supplements other continuing education staff development/education programs and the QI monitoring program. Place only ONE set of initials, dates, met how and level of performance for each block. No arrows or ditto marks (" ") in any block.

| MET HOW? LEGEND | Demonstrates proficiency in performing technical procedures safely in accordance with department standards as evidenced by dept-specific criteria. | LEVELS OF PERFORMANCE |
|---|---|---|
| A. Direct Observation<br>B. Video Review/Testing<br>C. Skills Lab/Proficiency Testing<br>D. Other (Specify) | | 1. Acceptable<br>2. Unacceptable<br>3. Not Applicable |
| | **CHECK ALL THAT APPLY**<br>X   Annual Evaluation<br>☐   Initial Orientation (90 Day Eval)<br><br>Circle Year:  2015  2016  2017 | |

| JOB-SPECIFIC CORE COMPETENCIES<br>Demonstrates Knowledge of: | Date | How Met | Self Evaluation | Supervisor/ Manager's Evaluation |
|---|---|---|---|---|
| **Preliminary Steps** | | | | |
| Explain when difficult airway cart should be utilized and how often checks are required. | 2/3/15 | 1 | 1 | CR |
| Correctly identify what size ET tubes fit each scope | 2/3/15 | 1 | 1 | CR |
| Properly demonstrates how to attach ET tube to scope | 2/3/15 | 1 | 1 | CR |
| Properly assembles light source to scope and attaches to Stortz monitor. | 2/3/15 | 1 | 1 | CR |
| Demonstrates how to properly insert LMA into airway and where to look for proper size | 2/3/15 | 1 | 1 | CR |
| Verbalizes proper technique transport and clean dirty scope | 2/3/15 | 1 | 1 | CR |
| **Documentation and Records** | 2/3/15 | | 1 | CR |
| Documents in patient notes a detailed report of events | 2/3/15 | | 1 | CR |
| Charges appropriately | 2/3/15 | | 1 | CR |
| Effectively communicates to other members of the healthcare team | 2/3/15 | | 1 | CR |

Observer Signature(s): _____    Date: 2-3-15

Employee's Signature: _____    Date: 2/3/15

Supervisor/Manager's Signature: Cindy Ritter    Date: 2/3/15

IF A DEVELOPMENTAL ACTION PLAN IS NEEDED, IT MUST BE ATTACHED TO THE COMPETENCY REVIEW.
AN ACTION PLAN IS REQUIRED IF THE EMPLOYEE SCORES A "2" OR BELOW IN ANY AREA (WHETHER THE EMPLOYEE RECEIVED THE "2" FROM THE SELF EVALUATION OR MANAGER EVALUATION).

1



# Certification/License/PSV

OPMC_0050





expired 1/11/15
reviewed 1/11/15

ADVANCED CARDIOVASCULAR LIFE SUPPORT

# ACLS
# Provider
FB6B-195230-50096

**American Heart Association.**

→ PEEL
HERE →

RICHARD TRIOLO

This card certifies that the above individual has successfully
completed the cognitive and skills evaluations in accordance
with the curriculum of the American Heart Association Advanced
Cardiovascular Life Support (ACLS) Program.

10/28/2014           10/2016
Issue Date          Recommended Renewal Date

ADVANCED CARDIOVASCULAR LIFE SUPPORT

| Training Center Name | BAPTIST MEDICAL CENTER TC409 800 Prudential Dr. Jacksonville, FL32207 |
| --- | --- |
| TC Info | Tel: 904-202-1748 |
| | City, State    ZIP    TC Phone |
| Course Location | BAPTIST JACKSONVILLE |
| Instructor Name | Rick Croteau  MSN, RN    Inst. ID # 07101918648 |
| Holder's Signature | |

© 2011 American Heart Association    Tampering with this card will alter its appearance.    90-1806

This card contains unique security features to protect against forgery.

90-1806   3/11



OPMC_0051

# Healthcare Provider



**American Heart Association**

PEEL HERE →

**Richard Triolo**

This card certifies that the above individual has successfully completed the cognitive and skills evaluations in accordance with the curriculum of the American Heart Association BLS for Healthcare Providers (CPR and AED) Program.

1/2015
Issue Date

1/2017
Recommended Renewal Date

Training Center Name    OPMC ID#FL15146    TC ID #

TC Info    2001 Kingsley Ave, FL, OP, 32073    TC

Course Location    Orange Park Medical Center

Instructor Name    Karie Thurston IN #12130219866    Inst. ID #

Holder's Signature

© 2011 American Heart Association    Tampering with this card will alter its appearance.    90-1801

This card contains unique security features to protect against forgery.
[ INSERT NEXT RECORD INDICATOR HERE]

90-1801  3/11

# License Verification

Data As Of **1/7/2015**

## RICHARD ANTHONY TRIOLO
LICENSE NUMBER: **RT13286**

---

**Profession**

REGISTERED RESPIRATORY THERAPIST

**License/Activity Status**

CLEAR/ACTIVE

| | |
|---|---|
| **License Expiration Date** | **License Original Issue Date** |
| 5/31/2015 | 02/03/2014 |
| **Discipline on File** | **Public Complaint** |
| NO | NO |

**Address of Record**

1933 ECLIPSE DRIVE
MIDDLEBURG,  FL    32068

The information on this page is a secure, primary source for license
verification provided by The Florida Department of Health, Division of
Medical Quality Assurance. This website is maintained by Division staff
and is updated immediately upon a change to our licensing and
enforcement database.

OPMC_0953



# Job Description

OPMC_0054

POSITION DESCRIPTION
Registered Respiratory
Therapist
Page 1 of 4



Orange
Park
MEDICAL CENTER

| Department: | Position Title: | Effective Date: |
|---|---|---|
| # 754- Respiratory Therapy | Registered Respiratory Therapist | 02/2013 |
| Employee Name: | Reports To (title): | Supervises (titles): |
| | Director Manager Supervisor | |

I understand the criteria on this Position Description are intended to describe the general content of and requirements for the performance of this job and are not meant to be an exhaustive statement of duties, responsibilities, requirements or risk. I have read and understand this position description. I agree that I meet the minimum requirements and can perform the essential duties of this position, with or without reasonable accommodation.

| Employee Signature: | Today's Date: 1/6/15 |
|---|---|
| | |

## POSITION SPECIFIC DESCRIPTION

**Position Summary and other duties as assigned:**

Registered Respiratory Therapist has sound knowledge and proficiency in the performance or respiratory therapies and diagnostic testing. Plans and administers diagnostic and therapeutic treatments with professionalism and expertise. Therapists are able to provide more complex care modalities to include establishing an airway and maintenance, cardio respiratory drug administration and cardio respiratory monitoring to include ventilator monitoring. May be give supervisory responsibilities in the absence of the Respiratory Supervisor. Establishes and maintains good rapport with fellow associates, other hospital staff and Medical Staff. Provides quality patient care and all other duties as assign pertaining to the level of skill mix knowledge.

**Essential Duties:**

**Patient Rights**
The Registered Respiratory Therapist will work to support and protect the rights of each patient served, treats each patient with dignity and care, and maintains patient confidentiality/privacy.

**Patient Safety**
Demonstrates commitment to patient safety initiatives including patient falls, medication safety, National Patient Safety Goals, critical value reporting, and administration of blood products.

**Patient/Family Education**
Provides appropriate patient/family education, per department and hospital policy and procedures.



**Orange Park**
MEDICAL CENTER

POSITION DESCRIPTION
Registered Respiratory
Therapist
Page 2 of 4

| Age Specific Care: |
|---|
| This position requires competence in assessment, treatment, and/or care for the age groups indicated. The staff member must be able to demonstrate the knowledge and skills necessary to provide care, based on physical, psycho/social, educational, safety, and related criteria, appropriate to the age of the patients served in his/her assigned service area. The skills and knowledge needed to provide such care may be gained through education, training, or experience.<br>☒ Infant: Birth – 1 year<br>☒ Pediatric/Child: 1 year – 12 years<br>☒ Adolescent: 13 years – 18 years<br>☒ Adult: 19 years – 65 years<br>☒ Geriatric: Over 65 years<br>☐ N/A: this position does not provide direct patient care |

**POSITION REQUIREMENTS**

| Required Education: | Required License/Certification: | Required Experience: |
|---|---|---|
| 2 year/Associate Degree in Respiratory Therapy | Registered with National Board as Registered Respiratory Therapist<br>State of Florida Respiratory License<br>BLS from the American Heart Association NRP for NICU therapists | 1-3 years clinical experience |
| **Preferred Education:** | **Preferred License/Certification:** | **Preferred Experience:** |
| 4 year/Bachelors Degree | ACLS, PALS, NRP | |

| Special or additional competencies or qualifications: |
|---|

**OPMC BEHAVIORAL STANDARDS OF PERFORMANCE**

<u>A</u> - Always greet patients, visitors and colleagues with a smile.
<u>L</u> - Let people know who you are: knock before entering room & introduce yourself.
<u>L</u> - Let your name tag be visible above the waist at all times.

**FOR**

<u>O</u> - Only provide care that you have first explained.
<u>N</u> - Never miss an opportunity to keep the environment clean.
<u>E</u> - Escort patients and visitors to their destination.


Orange
Park
MEDICAL CENTER

**POSITION DESCRIPTION**
**Registered Respiratory**
**Therapist**
Page 3 of 4

| ENVIRONMENTAL CONDITIONS | | | | |
|---|---|---|---|---|
| **EXPOSURE TO:** | NONE/ MINIMAL | SOME | FREQUENT | VERY FREQUENT |
| Toxic/caustic chemicals | ☐ | ☐ | ☒ | ☐ |
| Extreme temperatures (hot/cold) | ☐ | ☐ | ☒ | ☐ |
| Dust/fumes/gases | ☐ | ☐ | ☐ | ☒ |
| Moving mechanical parts | ☐ | ☐ | ☒ | ☐ |
| Potential electrical shock | ☐ | ☒ | ☐ | ☐ |
| X-ray/electro-magnetic energy | ☐ | ☒ | ☐ | ☐ |
| High pitched noises | ☐ | ☒ | ☐ | ☐ |
| Needles or other sharp objects | ☐ | ☐ | ☐ | ☒ |
| Blood or body fluids | ☐ | ☐ | ☐ | ☒ |
| Communicable diseases | ☐ | ☐ | ☐ | ☒ |
| Unprotected heights | ☒ | ☐ | ☐ | ☐ |
| Computer monitor | ☐ | ☐ | ☐ | ☒ |
| Frequent, repetitive motions | ☐ | ☐ | ☒ | ☐ |
| High stress level | ☐ | ☐ | ☒ | ☐ |
| Pushing at least: ☐ 5 ☐ 10 ☐ 30 ☒ 50+ pounds | ☐ | ☐ | ☒ | ☐ |
| Lifting at least: ☐ 5 ☐ 10 ☒ 30 ☐ 50+ pounds | ☐ | ☐ | ☒ | ☐ |
| Pulling at least: ☐ 5 ☐ 10 ☐ 30 ☒ 50+ pounds | ☐ | ☐ | ☒ | ☐ |
| Other: | ☐ | ☐ | ☐ | ☐ |

The position requires the use of personal protective equipment (PPE) during various tasks and activities. PPE may include, but is not limited to, gloves, gowns, surgical masks, N95 masks, safety glasses, face shields, and safety shoes.

| PHYSICAL REQUIREMENTS | | | | |
|---|---|---|---|---|
| **ACTIVITIES** | NONE/ MINIMAL | SOME | FREQUENT | VERY FREQUENT |
| Stand and/or walk | ☐ | ☐ | ☐ | ☒ |
| Sit | ☐ | ☐ | ☐ | ☒ |
| Drive | ☒ | ☐ | ☐ | ☐ |
| Bend | ☐ | ☐ | ☒ | ☐ |
| Squat | ☐ | ☒ | ☐ | ☐ |
| Crawl | ☒ | ☐ | ☐ | ☐ |
| Climb | ☒ | ☐ | ☐ | ☐ |


**Orange Park**
MEDICAL CENTER

## POSITION DESCRIPTION
### Registered Respiratory Therapist
**Page 4 of 4**

| | | | | |
|---|---|---|---|---|
| Reach | ☐ | ☐ | ☐ | ☒ |
| Lift | ☐ | ☐ | ☒ | ☐ |
| Carry | ☐ | ☒ | ☒ | ☐ |
| Push | ☐ | ☐ | ☒ | ☐ |
| Pull | ☐ | ☐ | ☒ | ☐ |
| Use of hands | ☐ | ☐ | ☐ | ☒ |
| Use of feet | ☐ | ☐ | ☐ | ☒ |
| Other: | ☐ | ☐ | ☐ | ☐ |



# New Hire Documents

OPMC_0059

Candidate Name
Triolo, Richard Anthony (12051087)

Job Title
RRT PRN (01310-5404)

# Triolo, Richard Anthony (12051087) applied for job: RRT PRN (01310-5404)

| | | |
|---|---|---|
| Step<br>ROUND_2 | Medium<br>Online | Recruiter<br>Lou Ann Knight |
| Status<br>Background Required | Source<br>Employee Referral | Hiring Manager<br>Kay Lockhart Horner |
| Creation Date<br>Dec 4, 2014 | Submission Type<br>External | |

# Resume

## Candidate Personal Information

First Name
Richard

Last Name
Triolo

Middle Name
Anthony

Address (line 1)
1933 Eclipse Drive

City
Middleburge

County of Residence
Clay

Zip/Postal Code
32068

Primary Number
Cellular Phone

Home Phone Number
6316034863

Cellular Number
631-603-4863

Place of Residence
United States > Florida > Jacksonville

Email Address
listrong19@yahoo.com

☐ Internal Candidate

Drivers License Number (or State ID)
T640-741-74-379-0

State (Click the Search button to make
selection. Do not type directly into field.)
FL - Florida

If you were referred to this job, please
indicate who referred you.
Keith

Please list all residences for the past 7
years starting with the most recent (City,
State, Zip)
1933 Eclipse Dr 32068 66 Manorville NY
11949

Are you a Foreign Official?

OPMC_0060

| Candidate Name | Job Title |
|---|---|
| Triolo, Richard Anthony (12051087) | RRT PRN (01310-5404) |

No

Are you a Family Member of a Foreign
Official?
No

If yes, what is the Foreign Official ' s
name? If no, type n/a.
Na

If yes, what country does the Foreign
Official represent? If no, type n/a.
Na

If yes, what is the job title of the Foreign
Official? If no, type n/a.
Na

## Account Information

Account Status
Not Locked

User Name
Listrong

## eSignature

Name
Triolo

Unique Identifier
10

IP Address
73.53.149.12

Date/Time Signed
Dec 4, 2014

Document
ESIGNATURE - HCA - eSignature Statement

## Education

Education 1

Education

Other Institution
Concorde Career Inst

Other Program
RESPIRATORY THERAPY

Education Level (Achieved)
Associate's Degree/College Diploma

Institution State
FL - Florida

Have you graduated?
Yes

OPMC_0061

| Candidate Name | Job Title |
|---|---|
| Triolo, Richard Anthony (12051087) | RRT PRN (01310-5404) |

## Work Experience

### Work Experience 1

☐ Current Job

Other Employer
Mechanical, Ronkonkama, NY

Start Date
Mar, 2011

End Date
Aug, 2011

Achievements
E- conic

### Work Experience 2

☐ Current Job

Other Employer
Master Cooling and Free Flow Heating and A/C

Start Date
Jan, 2008

End Date
Nov, 2010

Achievements
Ronkonkama. NY    Installation

### Work Experience 3

☐ Current Job

Other Employer
MT Free Flow Heating and A/C

Start Date
Jun, 2006

End Date
Dec, 2007

### Work Experience 4

☑ Current Job

Other Employer
Baptist Medical Center South

Start Date
Mar, 2014

Supervisor's Name
Willie Rankens

Supervisor's Phone
904-272-9264

Job Title
Registered Respiratory Therapist

Employer City

Employer State

| Candidate Name | Job Title |
|---|---|
| Triolo, Richard Anthony (12051087) | RRT PRN (01310-5404) |

Jacksonville                              FL - Florida

Reason for Leaving
presently employed

## Certifications

Certification 1

Certification
ACLS - ACLSAdvanced Cardiac Life Support

Number/ID
FRB6B*195230-50096

Location
United States > Florida > Jacksonville

Expiration Date
Oct, 2016

# Prescreening

## Prescreening Questionnaire

| Question | Answer | Required/Asset |
|---|---|---|
| 1. Do you possess current licensure to perform as a Respiratory Therapist in this state?<br>Type: Single Answer | X Yes<br>No<br>No but eligible for licensure | Met (Required)<br>-<br>- |
| 2. Have you graduated from a Respiratory Care program accredited by the Committee on Accreditation for Respiratory Care (CoARC)?<br>Type: Single Answer | X Yes<br>No | Met (Required)<br>- |
| 3. Which of the following certifications do you currently possess?<br>Type: Multiple Answers | BLS Healthcare Provider<br>X ACLS<br>PALS<br>NRP<br>ACLS Instructor<br>BLS Instructor<br>TNCC<br>ENPC<br>Nonviolent crisis intervention<br>Other<br>None of the above | -<br>Met (Asset)<br>-<br>-<br>-<br>-<br>-<br>-<br>-<br>-<br>- |

Candidate Name
Triolo, Richard Anthony (12051087)

Job Title
RRT PRN (01310-5404)

| 4. How many years of experience as a Respiratory Therapist do you have?<br>Type: Single Answer | X Less than 1 year of experience | Met (Asset) |
| | 1-3 years of experience | - |
| | 3-5 years of experience | - |
| | 5-10 years of experience | - |
| | Greater than 10 years of experience | - |
| 5. In which settings have you worked as a Respiratory Therapist?<br>Type: Multiple Answers | X Hospital | Met (Asset) |
| | Outpatient Center | - |
| | Home Health | - |
| | Long Term Care | - |
| | Other | - |
| | None of the above | - |

Required 2/4
Assets 3/8

## Disqualification Questions

| Question | Answer | Result |
| --- | --- | --- |
| 1. Are you at least 18 years of age?<br>Type: Single Answer | X Yes | The Candidate Passes |
| 2. Are you currently excluded, suspended, debarred or otherwise ineligible to participate in the Federal health care programs, or have you been convicted of a criminal offense related to the provision of health care items or services but not yet been excluded, debarred, or otherwise declared ineligible?<br>Type: Single Answer | X No | The Candidate Passes |
| 3. Are you legally authorized to work in the US?<br>Type: Single Answer | X Yes | The Candidate Passes |
| 4. Are you related to or have the same legal residence as another HCA facility employee?<br>Type: Single Answer | X No | The Candidate Passes |
| 5. Are you the spouse of a United States Active Duty Military Member?<br>Type: Single Answer | X No | The Candidate Passes |
| 6. Have you served in a Branch of the US Military?<br>Type: Single Answer | X No | The Candidate Passes |
| 7. If you are not currently employed by this organization or another HCA affiliate, have you ever been in the past? | X No | The Candidate Passes |

| Candidate Name | Job Title |
|---|---|
| Triolo, Richard Anthony (12051087) | RRT PRN (01310-5404) |

| Type: Single Answer | | |
|---|---|---|

# Screening

## Background Check

Background Screening (provided by PreCheck, Inc.)
PreCheck is the leading provider of employment and credentialing solutions to the healthcare industry. We assist providers of all sizes and across all states to ensure patient and workplace safety and mitigate risk. Our clients benefit from an entire suite of services spanning the entire applicant to employee and post-employee life cycle.

| Requester | Request Date | Provider Status | Status | Result Summary |
|---|---|---|---|---|
| Armando Staley | January 5, 2015 | InProgress | In progress | N/A (Overall Result) |

| Results Expiration Date | Last Activity Date | Reference Number (Internal) | Reference Number (External) |
|---|---|---|---|
| | January 5, 2015 | 1589748 | 2754314 |

| Parameters Used | |
|---|---|
| Facility Code | Package ID |
| - | HT Level II |

Additional Services Needed?

Yes

| Results | |
|---|---|
| PreCheck Comments | Summary |
| order is in progress | Crim: CLAY, FL : : Crim: FLATHEAD, MT : : Crim: SEX OFFENDER, US : : Crim: **Statewide**,NY,USA : : SanctionCheck : InProgress : |
| PreCheck Status | Overall Result |
| InProgress | N/A |
| More Details | |
| - | |

# Profile

## Employment Preferences

### Job Field

| Category | Function | Specialty |
|---|---|---|
| Nursing - Professional | | |
| Therapy & Rehabilitation | | |

### Organization

| Division | Market | Do not use |
|---|---|---|
| South Atlantic | | |

OPMC_0065

Candidate Name
Triolo, Richard Anthony (12051087)

Job Title
RRT PRN (01310-5404)

## Location

| Country | State | City | Facility |
|---------|-------|------|----------|
| United States | Florida | Orange Park | Orange Park Medical Center |

## Basic Profile

Job Type
Standard

Schedule
Full-time, PRN/Per Diem

Shift
Nights (rotating weekends), PRN

Employee Status
Regular, PRN

## Submission Medium

How did we learn about this candidate?
Online

## Source Tracking

General
Employee Referral

Specific
Employee Referral

December 24, 2014

Richard Anthony Triolo
1933 Eclipse Drive
Middleburg, Florida 32068

Dear Richard,
It is a pleasure to welcome you to Orange Park Medical Center. This letter serves as
confirmation of our offer and your acceptance for the position of RRT PRN, 01310-
5404. You will be joining our Respiratory Therapy Department and reporting to Kay T
Lockhart Horner. Your start date is on or about January 12, 2015.

Your orientation date will be January 12, 2015 at Orange Park Medical Center.

- Your offer is contingent upon the successful completion of a pre-employment
  process to include: background check, drug screen, health assessment and the
  provision of required documentation related to employment eligibility. Please note
  any misrepresentation of qualifications or credentials may be grounds for
  dismissal. You must complete the drug screen and physical with Employee
  Health/Company Care at least one week prior to start date. Call 903-639-2600 to
  schedule your appointment. You will need to stop by Human Resources at least
  one hour prior to the above described physical/drug screen appointment to pick
  up and complete paperwork both for Employee Health and Human Resources.
  Please bring your driver's license and social security card with you.

- The position is per diem, non-exempt and non-benefited. The hourly rate of pay
  is 24.00 plus any applicable shift differentials. By accepting this position you
  understand that as a per diem you do not receive health and time off benefits.

Upon acceptance, as part of our hiring process, you may receive additional emails with
information that you will need to complete to complete our onboarding system.
Please check your email regularly for this message (including the spam folder).


Congratulations on your offer Richard! We look forward to having you as a member of
the Orange Park Medical Center team and trust you will make outstanding contributions
to the overall success of our organization.
Sincerely,

Lou Ann Knight
Sr. HR Generalist


*I understand that this agreement does not constitute a guarantee of employment; and it
is understood that all employees at the organization are employed for an indefinite term,
and the employer may terminate the employment relationship for cause. Cause is*

*defined as a reason for disciplinary action that is not arbitrary, capricious, or illegal, that is based on facts that the employer reasonably believes to be true. Some examples of cause include, but are not limited to, (1) dissatisfaction with an employee for such reasons as lack of capacity or diligence, or (2) economic needs subject to the reasonable judgment of the employer. Nothing in this letter will be construed to oblige the organization to employ Grantee or others or to continue the employment of Grantee or others for any particular time or under particular terms or conditions of employment.*

1/6/15

OPMC_0068

# Concorde Career Institute

7259 Salisbury Road
Jacksonville, FL

Be It Known That

## Richard Triolo

Having successfully completed the required program of instruction and having been found duly qualified in the subjects of the program, is hereby awarded the degree of

## Associate in Science
## Respiratory Therapy

Given at Jacksonville, FL this date Monday, October 21, 2013.



_____ PhD
Interim Academic Dean

_____
Campus President

OPMC_0069

required to do so by my job. If I do copy or store Confidential Information on removable media, I will encrypt the information while it is on the media according to Company Information Security Standards.

13. I understand that any mobile device (Smart phone, PDA, etc.) that synchronizes company data (*e.g.*, Company email) may contain Confidential Information and as a result, must be protected as required by Company Information Security Standards.

## Doing My Part – Personal Security

14. I understand that I will be assigned a unique identifier (*e.g.*, 3-4 User ID) to track my access and use of Confidential Information and that the identifier is associated with my personal data provided as part of the initial and/or periodic credentialing and/or employment verification processes.

15. I will:

    a. Use only my officially assigned User-ID and password (and/or token (*e.g.*, SecurID card)).

    b. Use only approved licensed software.

    c. Use a device with virus protection software.

16. I will never:

    a. Disclose passwords, PINs, or access codes.

    b. Allow another individual to use my digital identity (e.g., 3-4 User ID) to access, modify, or delete data and/or use a computer system.

    c. Use tools or techniques to break/exploit security measures.

    d. Connect unauthorized systems or devices to the Company network.

17. I will practice good workstation security measures such as locking up diskettes when not in use, using screen savers with activated passwords, positioning screens away from public view.

18. I will immediately notify my manager, Facility Information Security Official (FISO), Director of Information Security Operations (DISO), or Facility or Corporate Client Support Services (CSS) help desk if:

    a. my password has been seen, disclosed, or otherwise compromised;

    b. media with Confidential Information stored on it has been lost or stolen;

    c. I suspect a virus infection on any system;

    d. I am aware of any activity that violates this agreement, privacy and security policies; or

    e. I am aware of any other incident that could possibly have any adverse impact on Confidential Information or Company systems.

## Upon Termination

19. I agree that my obligations under this Agreement will continue after termination of my employment, expiration of my contract, or my relationship ceases with the Company.

20. Upon termination, I will immediately return any documents or media containing Confidential Information to the Company.

21. I understand that I have no right to any ownership interest in any Confidential Information accessed or created by me during and in the scope of my relationship with the Company.

By signing this document, I acknowledge that I have read this Agreement and I agree to comply with all the terms and conditions stated above.

| Employee/Workforce Member Signature | Facility Name and COID | Date 1/6/15 |
|---|---|---|
| Employee/Workforce Member Printed Name   Richard Tice 6 | Business Entity Name | |

# Confidentiality and Security Agreement

*Note: this form to be used for HCA employees and HCA workforce members.*

I understand that the HCA affiliated facility or business entity (the "Company") for which I work, volunteer or provide services manages health information as part of its mission to treat patients. Further, I understand that the Company has a legal and ethical responsibility to safeguard the privacy of all patients and to protect the confidentiality of their patients' health information. Additionally, the Company must assure the confidentiality of its human resources, payroll, fiscal, research, internal reporting, strategic planning information, credentialing, intellectual property, or any information that contains Social Security numbers, health insurance claim numbers, passwords, PINs, encryption keys, credit card or other financial account numbers (collectively, with patient identifiable health information, "Confidential Information").

In the course of my employment/assignment at the Company, I understand that I may come into the possession of this type of Confidential Information. I will access and use this information only when it is necessary to perform my job related duties in accordance with the Company's Privacy and Security Policies, which are available on the Company intranet (on the Security Page) and the Internet (under Ethics & Compliance). I further understand that I must sign and comply with this Agreement in order to obtain authorization for access to Confidential Information or Company systems.

## General Rules

1. I will act in the best interest of the Company and in accordance with its Code of Conduct at all times during my relationship with the Company.

2. I understand that I should have no expectation of privacy when using Company information systems. The Company may log, access, review, and otherwise utilize information stored on or passing through its systems, including email, in order to manage systems and enforce security.

3. I understand that violation of this Agreement may result in disciplinary action, up to and including termination of employment, suspension, and loss of privileges, and/or termination of authorization to work within the Company, in accordance with the Company's policies.

## Protecting Confidential Information

4. I will not disclose or discuss any Confidential Information with others, including friends or family, who do not have a need to know it. I will not take media or documents containing Confidential Information home with me unless specifically authorized to do so as part of my job.

5. I will not publish or disclose any Confidential Information to others using personal email, or to any Internet sites, or through Internet blogs or sites such as Facebook or Twitter. I will only use such communication methods when explicitly authorized to do so in support of Company business and within the permitted uses of Confidential Information as governed by regulations such as HIPAA.

6. I will not in any way divulge, copy, release, sell, loan, alter, or destroy any Confidential Information except as properly authorized. I will only reuse or destroy media in accordance with Company Information Security Standards and Company record retention policy.

7. In the course of treating patients, I may need to orally communicate health information to or about patients. While I understand that my first priority is treating patients, I will take reasonable safeguards to protect conversations from unauthorized listeners. Such safeguards include, but are not limited to: lowering my voice or using private rooms or areas where available.

8. I will not make any unauthorized transmissions, inquiries, modifications, or purgings of Confidential Information.

9. I will not transmit Confidential Information outside the Company network unless I am specifically authorized to do so as part of my job responsibilities. If I do transmit Confidential Information outside of the Company using email or other electronic communication methods, I will ensure that the Information is encrypted according to Company Information Security Standards.

## Following Appropriate Access

10. I will only access or use systems or devices I am officially authorized to access, and will not demonstrate the operation or function of systems or devices to unauthorized individuals.

11. I will only access software systems to review patient records or Company information when I have a business need to know, as well as any necessary consent. By accessing a patient's record or Company information, I am affirmatively representing to the Company at the time of each access that I have the requisite business need to know and appropriate consent, and the Company may rely on that representation in granting such access to me.

## Using Mobile Devices, Portable Devices and Removable Media

12. I will not copy or store Confidential Information on mobile devices, portable devices or removable media such as laptops, personal digital assistants (PDAs), cell phones, CDs, thumb drives, external hard drives, etc., unless specifically

# ACKNOWLEDGMENT CARD

I certify that I have reviewed the HCA Code of Conduct and understand it represents mandatory policies of the organization. I agree to abide by the Code.

_____
Signature

Richard Triolo
_____
Printed Name (as listed in personnel records)

754 Respiratory
_____
Department

O.P Medical Center
_____
Facility

DS07868
_____
Universal ID (e.g., 3-4 UID) or Social Security Number

1/12/15
_____
Date

OPMC 0042

## Acknowledgement Card and Receipt of Handbook

The purpose of this handbook is to provide you with general information regarding the personnel guidelines that are followed in most cases. The Company reserves the right to rescind, modify or deviate from these or other guidelines, policies, practices or procedures relating to employment matters from time to time as it considers necessary in its sole discretion, either in individual or organization-wide situations, with or without notice.

I HAVE READ AND UNDERSTAND THE ABOVE STATEMENT AND AGREE TO READ THE EMPLOYEE HANDBOOK, WHICH I HEREBY ACKNOWLEDGE HAVING RECEIVED. I UNDERSTAND THAT NEITHER THIS HANDBOOK NOR ANY PROVISION OF THIS HANDBOOK IS AN EMPLOYMENT CONTRACT OR ANY OTHER TYPE OF CONTRACT.

*Richard Trio6*

Employee Printed Name

*[signature]*

Employee Signature

*1/6/15*

Date

PLEASE SIGN, DETACH AND TURN IN TO YOUR HR REPRESENTATIVE.



iii



OPMC_0074

License Verification
Data As Of 5/2/2015

**RICHARD ANTHONY TRIOLO**
LICENSE NUMBER: **RT13286**

General
Information | Secondary
Locations

**Profession**
REGISTERED RESPIRATORY THERAPIST
**License/Activity Status**
CLEAR/ACTIVE

| | |
|---|---|
| **License Expiration Date** | **License Original Issue Date** |
| 3/31/2017 | 02/03/2014 |
| **Discipline on File** | **Public Complaint** |
| NO | NO |
| **Address of Record** | |
| 1933 ECLIPSE DRIVE | |
| MIDDLEBURG, FL  32068 | |

OPMC_0075

1/27/2016    FL DOH MQA Search Portal | License Verification For Practitioner Details

 **Department of Health**

# License Verification

🖶 Printer Friendly Version

## RICHARD ANTHONY TRIOLO

License Number: RT13286

*Data As Of 1/26/2016*

| License Information | Secondary Locations | Discipline/Admin Action |
|---|---|---|

| | |
|---|---|
| Profession | Registered Respiratory Therapist |
| License | RT13286 |
| ❷ License Status | CLEAR/ACTIVE |
| License Expiration Date | 5/31/2017 |
| License Original Issue Date | 02/03/2014 |
| Address of Record | 1933 ECLIPSE DRIVE MIDDLEBURG, FL 32068 UNITED STATES |
| Discipline on File | No |
| ❷ Public Complaint | No |

Back

For instructions on how to request a license certification of your Florida license to be sent to another state from the Florida Department of Health, please visit the License Certifications web page.



Privacy Statement  |  Disclaimer  |  Email Advisory  |  Accessibility

© 2015 FL HealthSource, All Rights Reserved Florida Department of Health | Division of Medical Quality Assurance Search Services

Employee Name: Richard  Triolo          Date: Fri Aug 07 11:10:45 CDT 2015

OnBase Document Type



ANNUAL_PERF_EVALUATION

Company



5727

Lawson Employee



25107868

Sending System



Scanned

First Name



Richard

Last Name



Triolo

OPMC_0077

**Orange Park Medical Center**

**PERFORMANCE EVALUATION**
**2014-2015**

☐ 90 Day Evaluation
☒ Annual Evaluation

| | |
|---|---|
| Employee Name: | Rich Triolo |
| Position Title: | RRT |
| Director: | Kay Lockhart-Horner |

| | |
|---|---|
| Department #: | 754 |
| Date: | 5/16/2015 |

| SECTION I POSITION SPECIFIC PERFORMANCE | | EMPLOYEE EXPECTATIONS | | |
|---|---|---|---|---|
| Standard | Rating (1 -5) | **Employee Health** | Yes | No |
| 1 | 3 | Flu Shot or Declination Form | X | |
| 2 | 3 | PPD-Mask Test Fit (3/1-5/31/2015) | X | |
| 3 | 3 | **Mandatory Education (Perf Appraisal Standard III - Education/Development/Initiative)** | Yes | No |
| 4 | 3 | HIPAA Initial Training (new hires - initial course & job specific - due 90 days from DOH) | | |
| 5 | 3 | Code of Conduct Orientation (if hired during review period - due 30 days from DOH) | | |
| 6 | 3 | Code of Conduct Refresher (2015 due 5/31/15 for all employees hired before 4/1/15) | X | |

| Enter Overall Score (Whole #): | 3 | | |
|---|---|---|---|
| | | Rapid Regs I & II (Clinical & Non-Clinical) (2015 due 5/31/15 for employees hired before 4/1/15) | X |
| | | Adverse Events (2015 due 5/31/15 for employees hired before 4/1/15) | X |

| | | **LICENSURE/ CERTIFICATION REQUIREMENTS** (per position description requirements) | N/A | Yes | No |
|---|---|---|---|---|---|
| | | Current License or Certification | | X | |
| | | BLS | | X | |
| | | ACLS | | X | |
| | | PALS | | | X |
| | | NRP | | | X |
| | | STABLE | X | | |
| **Hourly rate** | **$24.00** | Other: | | | |

| PRIOR EVALUATIONS SMART GOALS | Met/ Not Met | NEXT EVALUATIONS SMART GOALS |
|---|---|---|
| New Hire | MET | Maintain Healthstreams |
| | | Work in ED |
| | | Comply with mandatory education |

**Employee's Strengths/ Accomplishments**
Rich is dependable and always completes his assignments

**Employee Comments**

**Job Description was reviewed and is current.**

| Employee Signature | Date | Manager/Supervisor Signature | Date | Director Signature |
|---|---|---|---|---|
| *[signature]* | 6/19/15 | | 6/19/15 | *Kay Lockhart-Horner* |

**Performance Evaluation Process**

OPMC_0078

**Section I: POSITION SPECIFIC PERFORMANCE**

This section outlines the significant standard expectations for the position, how the achievement of the performance will be measured and the standards which are expected to be achieved. The Supervisor should select major performance standards from the job description, identify the measures, and establish specific quantitative indicators for each item. To complete the scoring for this section, identify the results achieved and determine ratings based on achievements. The score will automatically calculate.

**Rating Definitions**

| | | |
|---|---|---|
| 5 | Exceptional | |
| 4 | Exceeds Expectations | |
| 3 | Meets Expectations | |
| 2 | Improvement Needed | |
| 1 | Unsatisfactory | |

| Section I: POSITION SPECIFIC PERFORMANCE | | | | |
|---|---|---|---|---|
| STANDARD | MEASURES | STANDARD EXPECTATION | RESULTS ACHIEVED | SCORE |
| 1. Job Knowledge/ Productivity | Direct Observation<br><br>Feedback from peers, patients and family members<br><br>% compliance with performance & documentation | Completes work within appropriate timeframe; demonstrates ability to set priorities; performs well in stress and emergency situations; ensures accuracy and completeness of work performed; follows established procedures performing job functions; demonstrates thorough knowledge of work practices; knowledgeable of emergency procedures; knowledgeable in personal protective equipment to protect from exposure to chemical, radiation, and/or biohazard; follows through with assignments and informs supervisor if unable to complete task; seeks additional tasks when assigned work is complete. | Rich completes his assignment in a timely manner and is able to be depended on in emergency situations. Rich ask questions when he is unsure, and is a team player. | 3 |
| 2. Communication/ Interpersonal Skills | Direct observation<br><br>Documentation/ Chart Audits<br><br>Feedback from peers, patients, and family members | *Maintains confidentiality of patient and employee information in verbal, written and electronic information, and demonstrates an understanding of HCA's HIPAA and Information Security Policies & Procedures<br>Accepts suggestions for improved performance; channels concerns appropriately; responds to supervisors and co-workers requests for information & assistance in a cooperative manner & appropriate time frame; fosters a sense of teamwork & collaboration; provides constructive input, suggestions & support to foster process improvement in dept.; communicates problems, work flow, opportunities for improvement, and other relevant issues to supervisor or others as appropriate; demonstrates effective verbal and written communication; consistently displays behavior that enhances image of the organization and unit as evidenced by professional and courteous behavior toward internal and external customers; demonstrates respect for others opinion, judgment, capabilities, and gives praise to those who earn it. | Rich accepts suggestions for improvement with charting and charging. He maintains patients confidentiality and understand the importance of HIPPA and Inforamtion Security Policies and Procedures. | 3 |

| 3. Education/ Development/ Initiative | Direct observation

Documentation

Feedback from peers, patients, and family members

Educational opportunities/ requirements | Masters new work routines, methods and techniques; reviews written policies & procedures to clarify uncertainty and issues; knowledgeable in current trends & practices, making suggestions for changes of policies, procedures and standards; demonstrates self-motivation in performing job duties; utilizes both work time and down time appropriately; serves as a resource person and assists in orientation of new personnel based on level of experience; completes on-going education to improve job performance; attends mandatory in-services and department meetings 90-100% of time; ensures all competencies and annual requirements are complete according to hospital policy. | Rich completes his healthstreams as required and demonstrates self-motivation to complete assigned task. He also ask for education with equipment he is unsure about before providing therapy to patients. | |
|---|---|---|---|---|
| | | | | 3 |
| 4. Hospital/ Departmental Policies & Procedures | Direct Observation

Documentation/ Chart Audits

Feedback from peers, patients and family members

% compliance with performance & documentation | *Does the employee demonstrate an understanding of and adherence to the Code of Conduct?
*Does the employee's conduct reflect the Company's values and a commitment to the Code of Conduct?
*Reflects HCA values and a sensitivity to HCA's ethical and compliance principles in daily activities.

Supports hospital mission statement, philosophy & goals; accepts and supports changes in organization; adheres to hospital/department dress code; wears unobstructed name badge at all times while on duty; adheres and supports the hospital smoking policy; is competent and responsible in prevention of contamination/transfer of infection; is competent and responsible in following safety & security policies of the hospital; use all equipment in safe & effective manner; knowledgeable of how to call MSDS information; adheres to the policies governing absences and/or tardiness; accountable to meal and rest breaks according to department policy & schedule; clocks in/out according to hospital policy; demonstrates an appreciation of cost factors in the routine performance of duties; supports and participates in QA; maintains a clean, organized work area; performs other duties as assigned. | Rich adheres to the Code of Conduct and reflects the Company's values. He maintains a clean work area and follows through with the hopstials/departmental policies and procedures. | |
| | | | | 3 |

OPMC_0080

| 5. Position Specific Performance Criteria/ Essential Job Functions | Direct Observation<br><br>Documentation/ Chart Audits<br><br>Feedback from peers, patients and family members<br><br>% compliance with performance & documentation | Specific criteria for performance is listed in corresponding Job Description and competency requirements. | Rich is able to perform job duties as described in his job function. Rich shows interest to learn in new areas of the hospital to be more vercatile for the department, such as the ED. | |
|---|---|---|---|---|
| | | | | 3 |
| 6. Patient Satisfaction and All for One Standards | Direct Observation Feedback from peers, patients and family members | A- Always greet patients and visistors and colleages with a smile. | | |
| | | | | 3 |
| | | L-Let people know who you are: always knock before entering room and introduce yourself. | | 3 |
| | | L - Let your name tag be visible above the waist at all times.                FOR | | 3 |
| | | O- Only provide care that you have first explained. | | 3 |
| | | N- Never miss an opportunity to keep the environment clean. | | 3 |
| | | E- Escort patients and visitors to their destination. | | 3 |
| | | | | |

OPMC_0081

Employee Name: Richard  Triolo          Date: Thu Aug 04 11:27:49 CDT 2016

OnBase Document Type



ANNUAL_PERF_EVALUATION

Company



5727

Lawson Employee



25107868

Sending System



Scanned

First Name



Richard

Last Name



Triolo

**Orange Park Medical Center**

**PERFORMANCE EVALUATION**
**2015-2016**

☐ 90 Day Evaluation
☒ Annual Evaluation

| Employee Name: | Rich Triolo | | |
|---|---|---|---|
| Position Title: | Respiratory Therapist | Department #: | 754 |
| Director: | Kay Lockhart Horner | Date: | 6/15/2016 |

| SECTION I POSITION SPECIFIC PERFORMANCE | | EMPLOYEE EXPECTATIONS | *If a "No" is checked, merit raise will be revoked | | |
|---|---|---|---|---|---|
| **Standard** | **Rating (1 -5)** | **Employee Health** | | **Yes** | **No** |
| 1 | 3 | Flu Shot or Declination Form | | x | |
| 2 | 3 | PPD-Mask Test Fit (3/1-5/31/2016) | | x | |
| 3 | 3 | Mandatory Education (Perf Appraisal Standard III - Education/Development/Initiative) | | **Yes** | **No** |
| 4 | 3 | HIPAA Initial Training (new hires - initial course & job specific - due 45 days from DOH) | | | |
| 5 | 3 | Code of Conduct Orientation (if hired during review period - due 30 days from DOH) | | | |
| 6 | 3 | Code of Conduct Refresher (2016 due 5/31/16 for all employees hired before 4/1/16) | | x | |
| **Enter Overall Score (Whole #):** | 3 | Rapid Regs I & II (Clinical & Non-Clinical) (2016 due 5/31/16 for employees hired before 4/1/16) | | x | |
| | | Adverse Events (2016 due 5/31/16 for employees hired before 4/1/16) | | x | |
| | | **LICENSURE/ CERTIFICATION REQUIREMENTS** (per position description requirements) | **N/A** | **Yes** | **No** |
| | | Current License or Certification | | x | |
| | | BLS | | x | |
| | | ACLS | | x | |
| | | PALS | | | x |
| | | NRP | | | x |
| **PRN rate of pay $24.00** | **no change** | STABLE | x | | |
| | | Other: | | | |

| PRIOR EVALUATIONS SMART GOALS | Met/ Not Met | NEXT EVALUATIONS SMART GOALS |
|---|---|---|
| Maintain Healthstreams | Met | Complete all mandatory education and healthstreams |
| Comply with mandatory education | Met | |
| | | |

| **Employee's Strengths/ Accomplishments** | **Employee Comments** |
|---|---|
| Rich completes his work on time and does a good job caring for our patients | |

**Job Description was reviewed and is current.**

| Employee Signature | Date | Manager/Supervisor Signature | Date | Director Signature |
|---|---|---|---|---|
| | 6/27/16 | | 6/17/16 | Kay Lockhart Horner |

Performance Evaluation Process

OPMC_0083

| Section I: POSITION SPECIFIC PERFORMANCE |
|---|

This section outlines the significant standard expectations for the position, how the achievement of the performance will be measured and the standards which are expected to be achieved. The Supervisor should select major performance standards from the job description, identify the measures, and establish specific quantitative indicators for each item. To complete the scoring for this section, identify the results achieved and determine ratings based on achievements. The score will automatically calculate.

**Rating Definitions**

| 5 | Exceptional |
|---|---|
| 4 | Exceeds Expectations |
| 3 | Meets Expectations |
| 2 | Improvement Needed |
| 1 | Unsatisfactory |

### Section I: POSITION SPECIFIC PERFORMANCE

| STANDARD | MEASURES | STANDARD EXPECTATION | RESULTS ACHIEVED | SCORE |
|---|---|---|---|---|
| 1. Job Knowledge/ Productivity | Direct Observation<br><br>Feedback from peers, patients and family members<br><br>% compliance with performance & documentation | Completes work within appropriate timeframe; demonstrates ability to set priorities; performs well in stress and emergency situations; ensures accuracy and completeness of work performed; follows established procedures performing job functions; demonstrates thorough knowledge of work practices; knowledgeable of emergency procedures; knowledgeable in personal protective equipment to protect from exposure to chemical, radiation, and/or biohazard; follows through with assignments and informs supervisor if unable to complete task; seeks additional tasks when assigned work is complete. | Rich completes his assignment in a timely manner and is able to be depended on in emergency situations. Rich ask questions when he is unsure, and is a team player. | 3 |
| 2. Communication/ Interpersonal Skills | Direct observation<br><br>Documentation/ Chart Audits<br><br>Feedback from peers, patients, and family members | *Maintains confidentiality of patient and employee information in verbal, written and electronic information, and demonstrates an understanding of HCA's HIPAA and Information Security Policies & Procedures<br>Accepts suggestions for improved performance; channels concerns appropriately; responds to supervisors and co-workers requests for information & assistance in a cooperative manner & appropriate time frame; fosters a sense of teamwork & collaboration; provides constructive input, suggestions & support to foster process improvement in dept.; communicates problems, work flow, opportunities for improvement, and other relevant issues to supervisor or others as appropriate; demonstrates effective verbal and written communication; consistently displays behavior that enhances image of the organization and unit as evidenced by professional and courteous behavior toward internal and external customers; demonstrates respect for others opinion, judgment, capabilities, and gives praise to those who earn it. | Rich accepts suggestions for improvement with charting and charging. He maintains patients confidentiality and understand the importance of HIPPA and Inforamtion Security Policies and Procedures. | 3 |

| 3. Education/ Development/ Initiative | Direct observation  Documentation  Feedback from peers, patients, and family members  Educational opportunities/ requirements | Masters new work routines, methods and techniques; reviews written policies & procedures to clarify uncertainty and issues; knowledgeable in current trends & practices, making suggestions for changes of policies, procedures and standards; demonstrates self-motivation in performing job duties; utilizes both work time and down time appropriately; serves as a resource person and assists in orientation of new personnel based on level of experience; completes on-going education to improve job performance; attends mandatory in-services and department meetings 90-100% of time; ensures all competencies and annual requirements are complete according to hospital policy. | Rich completes his healthstreams as required and demonstrates self-motivation to complete assigned task. He also ask for education with equipment he is unsure about before providing therapy to patients. | 3. |
|---|---|---|---|---|
| 4. Hospital/ Departmental Policies & Procedures | Direct Observation  Documentation/ Chart Audits  Feedback from peers, patients and family members  % compliance with performance & documentation | *Does the employee demonstrate an understanding of and adherence to the Code of Conduct? *Does the employee's conduct reflect the Company's values and a commitment to the Code of Conduct? *Reflects HCA values and a sensitivity to HCA's ethical and compliance principles in daily activities.  Supports hospital mission statement, philosophy & goals; accepts and supports changes in organization; adheres to hospital/department dress code; wears unobstructed name badge at all times while on duty; adheres and supports the hospital smoking policy; is competent and responsible in prevention of contamination/transfer of infection; is competent and responsible in following safety & security policies of the hospital; use all equipment in safe & effective manner; knowledgeable of how to call MSDS information; adheres to the policies governing absences and/or tardiness; accountable to meal and rest breaks according to department policy & schedule; clocks in/out according to hospital policy; demonstrates an appreciation of cost factors in the routine performance of duties; supports and participates in QA; maintains a clean, organized work area; performs other duties as assigned. | Rich adheres to the Code of Conduct and reflects the Company's values. He maintains a clean work area and follows through with the hopstials/departmental policies and procedures. | 3. |

| 5. Position Specific Performance Criteria/ Essential Job Functions | Direct Observation<br><br>Documentation/ Chart Audits<br><br>Feedback from peers, patients and family members<br><br>% compliance with performance & documentation | Specific criteria for performance is listed in corresponding Job Description and competency requirements. | Rich is able to perform job duties as described in his job function. Rich shows interest to learn in new areas of the hospital to be more versatile for the department, such as the ED. | |
|---|---|---|---|---|
| 6. Patient Satisfaction and All for One Standards | Direct Observation Feedback from peers, patients and family members | A- Always greet patients and visistors and colleages with a smile. | | 3 |
| | | L-Let people know who you are: always knock before entering room and introduce yourself. | | 3 |
| | | L - Let your name tag be visible above the waist at all times.                FOR | | 3 |
| | | O- Only provide care that you have first explained. | | 3 |
| | | N- Never miss an opportunity to keep the environment clean. | | 3 |
| | | E- Escort patients and visitors to their destination. | | 3 |
| | | | | |

OPMC_0086

**Employee Name: Richard  Triolo**        **Date: Mon Jun 04 13:14:17 CDT 2018**

OnBase Document Type



ANNUAL_PERF_EVALUATION

Company



5727

Lawson Employee



25107868

Sending System



Scanned

First Name



Richard

Last Name



Triolo

OPMC_0087

**Orange Park Medical Center**

**PERFORMANCE EVALUATION**
**2017-2018**

☑ Annual Evaluation

| Employee Name: | Rich Triolo | | |
|---|---|---|---|
| Position Title: | Respiratory Therapy | Department #: | 754 |
| Director: | Kay Lockhart Horner | Date: | 6/15/2018 |

| SECTION I POSITION SPECIFIC PERFORMANCE | | | EMPLOYEE EXPECTATIONS | *If a "No" is checked, merit raise will be revoked | | | |
|---|---|---|---|---|---|---|---|
| | **Standard** | **Rating (1-5)** | **Employee Health** | | | **Yes** | **No** |
| | 1 | 3 | Flu Shot or Declination Form | | | x | |
| | 2 | 3 | PPD-Mask Test Fit (3/1-5/31/2018) | | | x | |
| | 3 | 3 | **Mandatory Education (Perf Appraisal Standard III - Education/Development/Initiative)** | | | | **No** |
| | 4 | 3 | HIPAA Initial Training (new hires - initial course & job specific - due 45 days from DOH) | | | | |
| | 5 | 3 | Code of Conduct Orientation (if hired during review period - due 30 days from DOH) | | | | |
| | 6 | 3 | Code of Conduct Refresher (2018 due 5/31/18 for all employees hired before 4/1/18) | | | x | |
| **Enter Overall Score (Whole #):** | | 3 | Rapid Regs I & II (Clinical & Non-Clinical) (2018 due 5/31/18 for employees hired before 4/1/18) | | | x | |
| | | | Adverse Events (2018 due 5/31/18 for employees hired before 4/1/18) | | | x | |
| | | | **LICENSURE/ CERTIFICATION REQUIREMENTS (per position description requirements)** | | **N/A** | **Yes** | **No** |
| | | | Current License or Certification | | | x | |
| | | | BLS | | | x | |
| | | | ACLS | | | x | |
| | | | PALS | | x | | |
| | | | NRP | | x | | |
| **Pay Rate** | | $24.00 | STABLE | | x | | |
| | | | Other: | | x | | |

| PRIOR EVALUATIONS SMART GOALS | Met/ Not Met | NEXT EVALUATIONS SMART GOALS |
|---|---|---|
| Maintain healthstreams and annual education requirements | MET | Maintain all competencies and mandatory education |
| | | |
| | | |

**Employee's Strengths/ Accomplishments**

Rich follows policy and procedures as outlined by the Respiratory Department. He advocates for his patients.

**Employee Comments**

**Job Description was reviewed and is current.**

| Employee Signature | Date | Manager/Supervisor Signature | Date | Director Signature |
|---|---|---|---|---|
| *[signature]* | 6/28/18 | | 6/28/18 | *Kay Lockhart Horner* |

OPMC_0088

**Section I: POSITION SPECIFIC PERFORMANCE**

This section outlines the significant standard expectations for the position, how the achievement of the performance will be measured and the standards which are expected to be achieved. The Supervisor should select major performance standards from the job description, identify the measures, and establish specific quantitative indicators for each item. To complete the scoring for this section, identify the results achieved and determine ratings based on achievements. The score will automatically calculate.

**Rating Definitions**

| 5 | Exceptional |
|---|---|
| 4 | Exceeds Expectations |
| 3 | Meets Expectations |
| 2 | Improvement Needed |
| 1 | Unsatisfactory |

| STANDARD | MEASURES | STANDARD EXPECTATION | RESULTS ACHIEVED | SCORE |
|---|---|---|---|---|
| 1. Job Knowledge/ Productivity | Direct Observation<br><br>Feedback from peers, patients and family members<br><br>% compliance with performance & documentation | Completes work within appropriate timeframe; demonstrates ability to set priorities; performs well in stress and emergency situations; ensures accuracy and completeness of work performed; follows established procedures performing job functions; demonstrates thorough knowledge of work practices; knowledgeable of emergency procedures; knowledgeable in personal protective equipment to protect from exposure to chemical, radiation, and/or biohazard; follows through with assignments and informs supervisor if unable to complete task; seeks additional tasks when assigned work is complete. | Rich completes his work within the time frame given. He demonstrates knowledge of caring for our patients. | 3 |
| 2. Communication/ Interpersonal Skills | Direct observation<br><br>Documentation/ Chart Audits<br><br>Feedback from peers, patients, and family members | *Maintains confidentiality of patient and employee information in verbal, written and electronic information, and demonstrates an understanding of HCA's HIPAA and Information Security Policies & Procedures<br>Accepts suggestions for improved performance; channels concerns appropriately; responds to supervisors and co-workers requests for information & assistance in a cooperative manner & appropriate time frame; fosters a sense of teamwork & collaboration; provides constructive input, suggestions & support to foster process improvement in dept.; communicates problems, work flow, opportunities for improvement, and other relevant issues to supervisor or others as appropriate; demonstrates effective verbal and written communication; consistently displays behavior that enhances image of the organization and unit as evidenced by professional and courteous behavior toward internal and external customers; demonstrates respect for others opinion, judgment, capabilities, and gives praise to those who earn it. | Rich communicates well with his leadership team. He channels concerns appropriately. He fosters a sense of teamwork. | 3 |

OPMC_0089

| 3. Education/ Development/ Initiative | Direct observation

Documentation

Feedback from peers, patients, and family members

Educational opportunities/ requirements | Masters new work routines, methods and techniques; reviews written policies & procedures to clarify uncertainty and issues; knowledgeable in current trends & practices, making suggestions for changes of policies, procedures and standards; demonstrates self-motivation in performing job duties; utilizes both work time and down time appropriately; serves as a resource person and assists in orientation of new personnel based on level of experience; completes on-going education to improve job performance; attends mandatory in-services and department meetings 90-100% of time; ensures all competencies and annual requirements are complete according to hospital policy. | Rich is self-motivated when taking care of his patients. He utilizes is knowledge and education to take care of each patient. | |
|---|---|---|---|---|
| | | | | 3 |
| 4. Hospital/ Departmental Policies & Procedures | Direct Observation

Documentation/ Chart Audits

Feedback from peers, patients and family members

% compliance with performance & documentation | *Does the employee demonstrate an understanding of and adherence to the Code of Conduct?
*Does the employee's conduct reflect the Company's values and a commitment to the Code of Conduct?
*Reflects HCA values and a sensitivity to HCA's ethical and compliance principles in daily activities.

Supports hospital mission statement, philosophy & goals; accepts and supports changes in organization; adheres to hospital/department dress code; wears unobstructed name badge at all times while on duty; adheres and supports the hospital smoking policy; is competent and responsible in prevention of contamination/transfer of infection; is competent and responsible in following safety & security policies of the hospital; use all equipment in safe & effective manner; knowledgeable of how to call MSDS information; adheres to the policies governing absences and/or tardiness; accountable to meal and rest breaks according to department policy & schedule; clocks in/out according to hospital policy; demonstrates an appreciation of cost factors in the routine performance of duties; supports and participates in QA; maintains a clean, organized work area; performs other duties as assigned. | Rich punches in and out appropriately, he adheres to policies. | |
| | | | | 3 |

| 5. Position Specific Performance Criteria/ Essential Job Functions | Direct Observation<br><br>Documentation/ Chart Audits<br><br>Feedback from peers, patients and family members<br><br>% compliance with performance & documentation | Specific criteria for performance is listed in corresponding Job Description and competency requirements. | Rich is passionate about the care he provides to each patient and he really helps motivate them to take care of themselves. | 3 |
|---|---|---|---|---|
| 6. Patient Satisfaction and PROMISE Standards of Behavior | Direct Observation<br>Feedback from peers, patients and family members | P-Patient centered. Always treat all those we serve with compassion and kindness. Be empathetic to the fears and suffering of the patients we serve. Demonstration ALL for ONE. Smile, make eye contact, address by name and use AIDET with every customer and patient interaction. | | 3 |
| | | R-Respect  Recognize and affirm the unique and intrinsic worth of each individual. Respect and trust  colleagues as valuable members of our healthcare team. Respect and protect the privacy of every customer and patient served.  Respect patients and their family as experts on their personal health and active involve all as active participants in planning their care. | | 3 |
| | | O-Ownership. Demonstrate that your job is essential to our mission by our conduct every day.  Be vigilant to maintain a clean and organized environment to promote safety and comfort.   Remain open and accepting of constructive feedback from others.  Arrive with a positive attitude, on time, as scheduled, and ready to focus on my assigned duties. | | 3 |
| | | M - Moments.  Look for opportunities to make each moment extraordinary for patients.   Understand that we are each measured in the moments we create and that you will make a difference.  Make impactful moments by anticipating the needs of others rather than waiting until asked.  Take a moment each day to compliment and recognize others for providing excellent care and welcome new team members. | | 3 |
| | | I - Integrity.  Act with honesty, integrity, and fairness in the way you conduct your business.  Conduct yourself with the highest level of professionalism and ethical standards.  Keep promises to teammates and patients.  Speak up to report safety and quality concerns. | | 3 |
| | | S - Service.  Respond quickly to patients, visitors and team members in need. Commit to provide the level of care we would expect for ourselves and our loved ones.  Listen and strive to understand those that you serve.  Understand that it takes every employee and physician at OPMC working together to create an extraordinary hospital experience for one patient. | | 3 |

OPMC_0091

| | | E – Excellence.  Value and use teamwork to provide excellent customer service at all times.  Maintain required educational competencies and certifications for our jobs. Take initiative to improve service and care.  Promote safe, compassionate, and quality care within your unit, department and organization. | | 3 |

OPMC_0092



_____Rich Triolo_____, has been provided a Centrak Smart Staff Badge.
As part of the Appearance / Dress Code Policy, this badge is considered part of my uniform, and
it is expected that it be worn every day. Failure to comply with policy may result in my being
sent home or disciplinary action. I further understand that this smart badge is my
responsibility; and if it gets lost I know that I will have to pay OPMC $50.00 to replace it. Should
I leave employment, and fail to turn the badge in, the $50.00 replacement charge will be
deducted from my final check.

I agree to these terms, and my signature below validates my understanding of the expectations
outlined above, and this agreement.


_Richard Triolo_____          _Respiratory Therapist_____

Employee Name - Printed           Employee Position/Department


_[signature]_____

Employee Signature


_____5/21/18_____          _Kay Lockhart Horner_____

Date                              Witness Signature

OPMC_0093

Employee Name: Richard  Triolo          Date: Thu Jul 06 06:52:43 CDT 2017

OnBase Document Type



Annual_Perf_Evaluation

Company



5727

Lawson Employee



25107868

Sending System



Scanned

First Name



Richard

Last Name



Triolo

OPMC_0094

**Orange Park Medical Center**

**PERFORMANCE EVALUATION**
**2016-2017**

☐ 90 Day Review
☑ Annual Evaluation

| | |
|---|---|
| Employee Name: | Rich Triolo |
| Position Title: | Respiratory Therapist |
| Director: | Kay Lockhart-Horner |

| | |
|---|---|
| Department #: | 754 |
| Date: | 6/19/2017 |

| SECTION I POSITION SPECIFIC PERFORMANCE | | | EMPLOYEE EXPECTATIONS | *If a "No" is checked, merit raise will be revoked | | |
|---|---|---|---|---|---|---|
| | **Standard** | **Rating (1-5)** | **Employee Health** | | **Yes** | **No** |
| | 1 | 4 | Flu Shot or Declination Form | | X | |
| | 2 | 4 | PPD-Mask Test Fit (3/1-5/31/2017) | | X | |
| | 3 | 4 | **Mandatory Education (Perf Appraisal Standard III - Education/Development/Initiative)** | | **Yes** | **No** |
| | 4 | 4 | HIPAA Initial Training (new hires – initial course & job specific - due 45 days from DOH) | | X | |
| | 5 | 4 | Code of Conduct Orientation (if hired during review period - due 30 days from DOH) | | X | |
| | 6 | 4 | Code of Conduct Refresher (2017 due 5/31/17 for all employees hired before 4/1/17) | | X | |
| **Enter Overall Score (Whole #):** | | 4 | Rapid Regs I & II (Clinical & Non-Clinical) (2017 due 5/31/17 for employees hired before 4/1/17) | | X | |
| | | | Adverse Events (2017 due 5/31/17 for employees hired before 4/1/17) | | X | |
| Rich brings a positive attitude | | | **LICENSURE/ CERTIFICATION REQUIREMENTS** (per position description requirements) | **N/A** | **Yes** | **No** |
| to work and has no problem | | | Current License or Certification | | | |
| helping his team when needed. | | | BLS | | X | |
| | | | ACLS | | X | |
| | | | PALS | X | | |
| | | | NRP | X | | |
| | | | STABLE | X | | |
| | | | | | | |

| PRIOR EVALUATIONS SMART GOALS | Met/ Not Met | NEXT EVALUATIONS SMART GOALS |
|---|---|---|
| | | Maintain all educational and annual requirements |
| | | |
| | | |

**Employee's Strengths/ Accomplishments**

Rich has a strong work ethic making him very dependable.

**Employee Comments**

**Job Description was reviewed and is current.**

| Employee Signature | Date | Manager/Supervisor Signature | Date | Director Signature |
|---|---|---|---|---|
| *[signature]* | 6/24/17 | | | *Kay Lockhart Horner* |

OPMC_0095 7

## Performance Evaluation Process

### Section I: POSITION SPECIFIC PERFORMANCE

This section outlines the significant standard expectations for the position, how the achievement of the performance will be measured and the standards which are expected to be achieved. The Supervisor should select major performance standards from the job description, identify the measures, and establish specific quantitative indicators for each item. To complete the scoring for this section, identify the results achieved and determine ratings based on achievements. The score will automatically calculate.

### Rating Definitions

| | |
|---|---|
| 5 | Exceptional |
| 4 | Exceeds Expectations |
| 3 | Meets Expectations |
| 2 | Improvement Needed |
| 1 | Unsatisfactory |

### Section I: POSITION SPECIFIC PERFORMANCE

| STANDARD | MEASURES | STANDARD EXPECTATION | RESULTS ACHIEVED | COR |
|---|---|---|---|---|
| 1. Job Knowledge/ Productivity | Direct Observation<br><br>Feedback from peers, patients and family members<br><br>% compliance with performance & documentation | Completes work within appropriate timeframe; demonstrates ability to set priorities; performs well in stress and emergency situations; ensures accuracy and completeness of work performed; follows established procedures performing job functions; demonstrates thorough knowledge of work practices; knowledgeable of emergency procedures; knowledgeable in personal protective equipment to protect from exposure to chemical, radiation, and/or biohazard; follows through with assignments and informs supervisor if unable to complete task; seeks additional tasks when assigned work is complete. | Rich completes his assignments in the appropriate timeframe. He performs well in emergency situations. | 4 |
| 2. Communication/ Interpersonal Skills | Direct observation<br><br>Documentation/ Chart Audits<br><br>Feedback from peers, patients, and family members | *Maintains confidentiality of patient and employee information in verbal, written and electronic information, and demonstrates an understanding of HCA's HIPAA and Information Security Policies & Procedures<br>Accepts suggestions for improved performance; channels concerns appropriately; responds to supervisors and co-workers requests for information & assistance in a cooperative manner & appropriate time frame; fosters a sense of teamwork & collaboration; provides constructive input, suggestions & support to foster process improvement in dept.; communicates problems, work flow, opportunities for improvement, and other relevant issues to supervisor or others as appropriate; demonstrates effective verbal and written communication; consistently displays behavior that enhances image of the organization and unit as evidenced by professional and courteous behavior toward internal and external customers; demonstrates respect for others opinion, judgment, capabilities, and gives praise to those who earn it. | Rich is self-motivated to help his coworkers. He actively seeks to help without being asked. | 4 |

| 3. Education/ Development/ Initiative | Direct observation

Documentation

Feedback from peers, patients, and family members

Educational opportunities/ requirements | Masters new work routines, methods and techniques; reviews written policies & procedures to clarify uncertainty and issues; knowledgeable in current trends & practices, making suggestions for changes of policies, procedures and standards; demonstrates self-motivation in performing job duties; utilizes both work time and down time appropriately; serves as a resource person and assists in orientation of new personnel based on level of experience; completes on-going education to improve job performance; attends mandatory in-services and department meetings 90-100% of time; ensures all competencies and annual requirements are complete according to hospital policy. | Rich learns and adapts to changes in the environment well. Rich completes all competencies and annual requirements according to hospital policy. | | |
|---|---|---|---|---|
| | | | | 4 |
| 4. Hospital/ Departmental Policies & Procedures | Direct Observation

Documentation/ Chart Audits

Feedback from peers, patients and family members

% compliance with performance & documentation | *Does the employee demonstrate an understanding of and adherence to the Code of Conduct?
*Does the employee's conduct reflect the Company's values and a commitment to the Code of Conduct?
*Reflects HCA values and a sensitivity to HCA's ethical and compliance principles in daily activities.

Supports hospital mission statement, philosophy & goals; accepts and supports changes in organization; adheres to hospital/department dress code; wears unobstructed name badge at all times while on duty; adheres and supports the hospital smoking policy; is competent and responsible in prevention of contamination/transfer of infection; is competent and responsible in following safety & security policies of the hospital; use all equipment in safe & effective manner; knowledgeable of how to call MSDS information; adheres to the policies governing absences and/or tardiness; accountable to meal and rest breaks according to department policy & schedule; clocks in/out according to hospital policy; demonstrates an appreciation of cost factors in the routine performance of duties; supports and participates in QA; maintains a clean, organized work area; performs other duties as assigned. | Rich adheres to the dress code. He uses all equipment in a safe and effective manner. | | |
| | | | | 4 |

OPMC_0097

| 5. Position Specific Performance Criteria/ Essential Job Functions | Direct Observation

Documentation/ Chart Audits

Feedback from peers, patients and family members

% compliance with performance & documentation | Specific criteria for performance is listed in corresponding Job Description and competency requirements. | Rich demonstrates his competency in the way he cares for his patient. He is able to share empathy as well as educate patients and their families to help them better understand the care he is providing. | | 4 |
|---|---|---|---|---|---|
| 6. Patient Satisfaction and PROMISE Standards of Behavior | Direct Observation
Feedback from peers, patients and family members | P-Patient centered. Always treat all those we serve with compassion and kindness. Be empathetic to the fears and suffering of the patients we serve. Demonstration ALL for ONE. Smile, make eye contact, address by name and use AIDET with every customer and patient interaction. | Rich serves his patients with compassion and kindness. | | 4 |
| | | R-Respect  Recognize and affirm the unique and intrinsic worth of each individual. Respect and trust colleagues as valuable members of our healthcare team. Respect and protect the privacy of every customer and patient served.  Respect patients and their family as experts on their personal health and active involve all as active participants in planning their care. | Rich respects and protects the privacy of his patients. | | 4 |
| | | O-Ownership. Demonstrate that your job is essential to our mission by our conduct every day.  Be vigilant to maintain a clean and organized environment to promote safety and comfort.  Remain open and accepting of constructive feedback from others. Arrive with a positive attitude, on time, as scheduled, and ready to focus on my assigned duties. | Rich arrives to work with a positive attitude, on time, and focused ready to work. | | 4 |
| | | M - Moments. Look for opportunities to make each moment extraordinary for patients.  Understand that we are each measured in the moments we create and that you will make a difference.  Make impactful moments by anticipating the needs of others rather than waiting until asked.  Take a moment each day to compliment and recognize others for providing excellent care and welcome new team members. | Rich does a good job finding opportunities to impact the lives of his patients and fellow healthcare team. | | 4 |
| | | I - Integrity. Act with honesty, integrity, and fairness in the way you conduct your business.  Conduct yourself with the highest level of professionalism and ethical standards.  Keep promises to teammates and patients.  Speak up to report safety and quality concerns. | Rich keeps promises to teammates and patients. | | 4 |
| | | S - Service. Respond quickly to patients, visitors and team members in need. Commit to provide the level of care we would expect for ourselves and our loved ones.  Listen and strive to understand those that you serve.  Understand that it takes every employee and physician at OPMC working together to create an extraordinary hospital experience for one patient. | Rich responds quickly to the needs of patients and visitors. | | 4 |

| | | E - Excellence.  Value and use teamwork to provide excellent customer service at all times.  Maintain required educational competencies and certifications for our jobs. Take initiative to improve service and care.  Promote safe, compassionate, and quality care within your unit, department and organization. | Rich provides excellent customer service at all times. | |
|---|---|---|---|---|
| | | | | 4 |

OPMC_0099



# Professional License/Certification Verification

**Prepared for:**   HCA Corporate

**Position:**   RRT PRN

**Department:**   RESPIRATORY THERAPY

**Employee No:**   25107868

**Name:**   Richard A Triolo

**Type of License/Certification:**     RRT-STATE(E-EMERGRN)

**License/Certification Verification No.:**     RT13286

**Social Security No.:**   xxx-xx-7157

**Date Of Birth:**   ▮▮▮▮xxxx

**Issuing State of License:**     FL

**MultiState:**   NA

**Licensure/Certification Status:**     CLEAR/ACTIVE

**Expiration Date:**     Friday, May 31, 2019

**Board Action:**

**Add. Certs./Advanced Practice:**

**Organization:**

**Verification Via:**   Online

**Contact Date:**   Thursday, April 13, 2017

**Contact Info:**

**866.497.0802**

**713-456-7175**

LicenseManagerPro@PreCheck.com

**www.PreCheck.com**

**Comments:**

**Primary Source Verification Completed by:**

PreCheck License Specialists

**The procedures used to verify this information meet or exceed  NCQA and TJC guidelines.**

Alliances







Nevada Private Investigator License # 1618

OPMC_0100

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

40016000
RICHARD A TRIOLO
DATE: 04/19/2019

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 11.75 | 24.0000 | 282.00 | 2,826.00 |
| TOTAL EARNINGS | | >>> | 282.00 | 2,826.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.48 | 175.21 |
| Medicare | 4.09 | 40.98 |
| FIT WH | 0.00 | 51.74 |
| 401K % | 56.40 | 565.20 |
| CoCents | 8.51 | 38.47 |
| MiscSal2 | 4.54 | 79.94 |
| Total Deductions | 91.02 | 951.54 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,260.80 |
| SS EE | 2,826.00 |
| Medicare | 2,826.00 |

| NET PAY >>> | 190.98 |
|---|---|
| PAY PERIOD | 03/31/2019 - 04/13/2019 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED       S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 190.98 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

40016000

DATE: 04/19/2019

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0101

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

37928919
RICHARD A TRIOLO
DATE: 04/05/2019

FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500

PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 11.75 | 24.0000 | 282.00 | 2,544.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 282.00 | 2,544.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.49 | 157.73 |
| Medicare | 4.09 | 36.89 |
| FIT WH | 0.00 | 51.74 |
| 401K % | 56.40 | 508.80 |
| CoCents | 4.37 | 29.96 |
| MiscSal2 | 8.50 | 75.40 |
| Total Deductions | 90.85 | 860.52 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 191.15 |
|---|---|---|
| PAY PERIOD | 03/17/2019 - 03/30/2019 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,035.20 |
| SS EE | 2,544.00 |
| Medicare | 2,544.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 191.15 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

37928919

DATE: 04/05/2019

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0102

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500

PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

37860909
RICHARD A TRIOLO
DATE: 03/22/2019

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 24.25 | 24.0000 | 582.00 | 2,262.00 |
| TOTAL EARNINGS | | >>> | 582.00 | 2,262.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 36.08 | 140.24 |
| Medicare | 8.44 | 32.80 |
| FIT WH | 15.79 | 51.74 |
| 401K % | 116.40 | 452.40 |
| CoCents | 6.13 | 25.59 |
| MiscSal2 | 22.77 | 66.90 |
| Total Deductions | 205.61 | 769.67 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 376.39 |
|---|---|---|
| PAY PERIOD | 03/03/2019 - 03/16/2019 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,809.60 |
| SS EE | 2,262.00 |
| Medicare | 2,262.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 376.39 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

37860909

DATE: 03/22/2019

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0103

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500

PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

37775625
RICHARD A TRIOLO
DATE: 03/08/2019

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 34.75 | 24.0000 | 834.00 | 1,680.00 |
| TOTAL EARNINGS | | >>> | 834.00 | 1,680.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 51.71 | 104.16 |
| Medicare | 12.09 | 24.36 |
| FIT WH | 35.95 | 35.95 |
| 401K % | 166.80 | 336.00 |
| CoCents | 6.32 | 19.46 |
| MiscSal2 | 16.02 | 44.13 |
| Total Deductions | 288.89 | 564.06 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 545.11 |
|---|---|
| PAY PERIOD | 02/17/2019 - 03/02/2019 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,344.00 |
| SS EE | 1,680.00 |
| Medicare | 1,680.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 545.11 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

37775625

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

DATE: 03/08/2019

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

# NON-NEGOTIABLE

OPMC_0104

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC

FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500

PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

37697146
RICHARD A TRIOLO
DATE: 02/22/2019

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 11.50 | 24.0000 | 276.00 | 846.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 276.00 | 846.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.11 | 52.45 |
| Medicare | 4.00 | 12.27 |
| FIT WH | 0.00 | 0.00 |
| 401K % | 55.20 | 169.20 |
| CoCents | 5.60 | 13.14 |
| MiscSal2 | 10.48 | 28.11 |
| Total Deductions | 92.39 | 275.17 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 183.61 |
|---|---|---|
| PAY PERIOD | 02/03/2019 - 02/16/2019 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 676.80 |
| SS EE | 846.00 |
| Medicare | 846.00 |

| | TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:  $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 183.61 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

37697146

DATE: 02/22/2019

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0105

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500

PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

37621004
RICHARD A TRIOLO
DATE: 02/08/2019

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 570.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 288.00 | 570.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.86 | 35.34 |
| Medicare | 4.18 | 8.27 |
| FIT WH | 0.00 | 0.00 |
| 401K % | 57.60 | 114.00 |
| CoCents | 2.51 | 7.54 |
| MiscSal2 | 7.27 | 17.63 |
| Total Deductions | 89.42 | 182.78 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 198.58 |
|---|---|---|
| PAY PERIOD | 01/20/2019 - 02/02/2019 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 456.00 |
| SS EE | 570.00 |
| Medicare | 570.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 198.58 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

37621004

DATE: 02/08/2019

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0106

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC

37554621
RICHARD A TRIOLO
DATE: 01/25/2019

FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500

PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 11.75 | 24.0000 | 282.00 | 282.00 |
| TOTAL EARNINGS | | >>> | 282.00 | 282.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.48 | 17.48 |
| Medicare | 4.09 | 4.09 |
| FIT WH | 0.00 | 0.00 |
| 401K % | 56.40 | 56.40 |
| CoCents | 5.03 | 5.03 |
| MiscSal2 | 10.36 | 10.36 |
| Total Deductions | 93.36 | 93.36 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 188.64 |
|---|---|
| PAY PERIOD | 01/06/2019 - 01/19/2019 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 225.60 |
| SS EE | 282.00 |
| Medicare | 282.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 188.64 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

37554621

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

DATE: 01/25/2019

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC

FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

37413781
RICHARD A TRIOLO
DATE: 12/28/2018

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 11.75 | 24.0000 | 282.00 | 4,716.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 114.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 282.00 | 4,830.00 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| PrizeGft | 0.00 | 71.07 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 3,935.07 |
| SS EE | 4,901.07 |
| Medicare | 4,901.07 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.49 | 303.87 |
| Medicare | 4.09 | 71.07 |
| FIT WH | 0.00 | 108.79 |
| 401K % | 56.40 | 966.00 |
| CoCents | 6.84 | 75.55 |
| GiftShop | 0.00 | 5.95 |
| MiscSal2 | 0.00 | 75.53 |
| Total Deductions | 84.82 | 1,606.76 |

| NET PAY >>> | 197.18 |
|---|---|
| PAY PERIOD | 12/09/2018 - 12/22/2018 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED       S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 197.18 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

37413781

DATE: 12/28/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0108

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC

FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

37328241
RICHARD A TRIOLO
DATE: 12/14/2018

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 22.75 | 24.0000 | 546.00 | 4,434.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 114.00 |
| TOTAL EARNINGS | | >>> | 546.00 | 4,548.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 33.85 | 286.38 |
| Medicare | 7.92 | 66.98 |
| FIT WH | 13.49 | 108.79 |
| 401K % | 109.20 | 909.60 |
| GiftShop | 1.50 | 5.95 |
| CoCents | 13.32 | 68.71 |
| MiscSal2 | 6.89 | 75.53 |
| Total Deductions | 186.17 | 1,521.94 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| PrizeGft | 0.00 | 71.07 |

| NET PAY >>> | 359.83 |
|---|---|
| PAY PERIOD | 11/25/2018 - 12/08/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 3,709.47 |
| SS EE | 4,619.07 |
| Medicare | 4,619.07 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:    $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 359.83 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

37328241

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

DATE: 12/14/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0109

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

37185787
RICHARD A TRIOLO
DATE: 11/16/2018

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 11.00 | 24.0000 | 264.00 | 3,888.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 114.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 264.00 | 4,002.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 16.36 | 248.12 |
| Medicare | 3.83 | 58.03 |
| FIT WH | 0.00 | 79.67 |
| 401K % | 52.80 | 800.40 |
| CoCents | 2.70 | 55.39 |
| MiscSal2 | 5.55 | 68.64 |
| GiftShop | 0.00 | 4.45 |
| | | |
| Total Deductions | 81.24 | 1,314.70 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 182.76 |
|---|---|
| PAY PERIOD | 10/28/2018 - 11/10/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 3,201.60 |
| SS EE | 4,002.00 |
| Medicare | 4,002.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED          S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 182.76 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

37185787

DATE: 11/16/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0110

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

37105270
RICHARD A TRIOLO
DATE: 11/02/2018

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 11.50 | 24.0000 | 276.00 | 3,624.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 114.00 |
| TOTAL EARNINGS | | >>> | 276.00 | 3,738.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.12 | 231.76 |
| Medicare | 4.00 | 54.20 |
| FIT WH | 0.00 | 79.67 |
| 401K % | 55.20 | 747.60 |
| MiscSal2 | 7.27 | 63.09 |
| GiftShop | 0.00 | 4.45 |
| CoCents | 0.00 | 52.69 |
| Total Deductions | 83.59 | 1,233.46 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 192.41 |
|---|---|---|
| PAY PERIOD | | 10/14/2018 - 10/27/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,990.40 |
| SS EE | 3,738.00 |
| Medicare | 3,738.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 192.41 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

37105270

DATE: 11/02/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0111

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

36953008
RICHARD A TRIOLO
DATE: 10/05/2018

FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 6.50 | 24.0000 | 156.00 | 3,348.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 114.00 |
| TOTAL EARNINGS | | >>> | 156.00 | 3,462.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 9.67 | 214.64 |
| Medicare | 2.26 | 50.20 |
| FIT WH | 0.00 | 79.67 |
| 401K % | 31.20 | 692.40 |
| CoCents | 1.35 | 52.69 |
| GiftShop | 0.00 | 4.45 |
| MiscSal2 | 0.00 | 55.82 |
| Total Deductions | 44.48 | 1,149.87 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 111.52 |
|---|---|
| PAY PERIOD | 09/16/2018 - 09/29/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,769.60 |
| SS EE | 3,462.00 |
| Medicare | 3,462.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:        $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 111.52 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

36953008

DATE: 10/05/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**        **NON-NEGOTIABLE**

OPMC_0112

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC

FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500

PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

36671996
RICHARD A TRIOLO
DATE: 08/10/2018

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 8.25 | 24.0000 | 198.00 | 3,192.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 114.00 |
| TOTAL EARNINGS | | >>> | 198.00 | 3,306.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 12.27 | 204.97 |
| Medicare | 2.87 | 47.94 |
| FIT WH | 0.00 | 79.67 |
| 401K % | 39.60 | 661.20 |
| GiftShop | 2.95 | 4.45 |
| CoCents | 6.21 | 51.34 |
| MiscSal2 | 4.16 | 55.82 |
| Total Deductions | 68.06 | 1,105.39 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 129.94 |
|---|---|
| PAY PERIOD | 07/22/2018 - 08/04/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,644.80 |
| SS EE | 3,306.00 |
| Medicare | 3,306.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 129.94 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

36671996

DATE: 08/10/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0113

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

36612276
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 35.50 | 24.0000 | 852.00 | 2,994.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 114.00 |
| TOTAL EARNINGS | | >>> | 852.00 | 3,108.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 52.83 | 192.70 |
| Medicare | 12.36 | 45.07 |
| FIT WH | 38.23 | 79.67 |
| 401K % | 170.40 | 621.60 |
| CoCents | 11.34 | 45.13 |
| MiscSal2 | 13.35 | 51.66 |
| GiftShop | 0.00 | 1.50 |
| Total Deductions | 298.51 | 1,037.33 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,486.40 |
| SS EE | 3,108.00 |
| Medicare | 3,108.00 |

| NET PAY >>> | 553.49 |
|---|---|
| PAY PERIOD | 07/08/2018 - 07/21/2018 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED        S | 1 | 0.00 |

| YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 553.49 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

36612276

DATE: 07/27/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0114

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

36323849
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Educ | 4.75 | 24.0000 | 114.00 | 114.00 |
| Productv | 0.00 | 0.0000 | 0.00 | 2,142.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 114.00 | 2,256.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 7.07 | 139.87 |
| Medicare | 1.65 | 32.71 |
| FIT WH | 0.00 | 41.44 |
| 401K % | 22.80 | 451.20 |
| GiftShop | 0.00 | 1.50 |
| CoCents | 0.00 | 33.79 |
| MiscSal2 | 0.00 | 38.31 |
| Total Deductions | 31.52 | 738.82 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 82.48 |
|---|---|
| PAY PERIOD | 05/13/2018 - 05/26/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,804.80 |
| SS EE | 2,256.00 |
| Medicare | 2,256.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED          S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 82.48 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

36323849

DATE: 06/01/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0115

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

35890672
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 18.75 | 24.0000 | 450.00 | 2,142.00 |
| TOTAL EARNINGS | | >>> | 450.00 | 2,142.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 27.90 | 132.80 |
| Medicare | 6.53 | 31.06 |
| FIT WH | 5.81 | 41.44 |
| 401K % | 90.00 | 428.40 |
| GiftShop | 1.50 | 1.50 |
| CoCents | 6.92 | 33.79 |
| MiscSal2 | 3.95 | 38.31 |
| Total Deductions | 142.61 | 707.30 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 307.39 |
|---|---|
| PAY PERIOD | 02/18/2018 - 03/03/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,713.60 |
| SS EE | 2,142.00 |
| Medicare | 2,142.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED    S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 307.39 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

35890672

DATE: 03/09/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0116

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

35818802
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 11.50 | 24.0000 | 276.00 | 1,692.00 |
| TOTAL EARNINGS | | >>> | 276.00 | 1,692.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.11 | 104.90 |
| Medicare | 4.00 | 24.53 |
| FIT WH | 0.00 | 35.63 |
| 401K % | 55.20 | 338.40 |
| CoCents | 6.82 | 26.87 |
| MiscSal2 | 3.81 | 34.36 |
| Total Deductions | 86.94 | 564.69 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 189.06 |
|---|---|---|
| PAY PERIOD | 02/04/2018 - 02/17/2018 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,353.60 |
| SS EE | 1,692.00 |
| Medicare | 1,692.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 189.06 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

35818802

DATE: 02/23/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0117

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

35746790
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 23.75 | 24.0000 | 570.00 | 1,416.00 |
| TOTAL EARNINGS | | >>> | 570.00 | 1,416.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.34 | 87.79 |
| Medicare | 8.26 | 20.53 |
| FIT WH | 15.41 | 35.63 |
| 401K % | 114.00 | 283.20 |
| CoCents | 5.97 | 20.05 |
| MiscSal2 | 11.06 | 30.55 |
| Total Deductions | 190.04 | 477.75 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 379.96 |
|---|---|---|
| PAY PERIOD | 01/21/2018 - 02/03/2018 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,132.80 |
| SS EE | 1,416.00 |
| Medicare | 1,416.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 379.96 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY - NOT A CHECK**

35746790

DATE: 02/09/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0118

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

35678263
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 23.25 | 24.0000 | 558.00 | 846.00 |
| TOTAL EARNINGS | | >>> | 558.00 | 846.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 34.59 | 52.45 |
| Medicare | 8.09 | 12.27 |
| FIT WH | 20.22 | 20.22 |
| 401K % | 111.60 | 169.20 |
| CoCents | 9.35 | 14.08 |
| MiscSal2 | 13.08 | 19.49 |
| Total Deductions | 196.93 | 287.71 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 361.07 |
|---|---|
| PAY PERIOD | 01/07/2018 - 01/20/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 676.80 |
| SS EE | 846.00 |
| Medicare | 846.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED      S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 361.07 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

35678263

DATE: 01/26/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0119

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC             35611912
FACILITY: ORANGE PARK MEDICAL CTR           RICHARD A TRIOLO
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 288.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 288.00 | 288.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.86 | 17.86 |
| Medicare | 4.18 | 4.18 |
| FIT WH | 0.00 | 0.00 |
| 401K % | 57.60 | 57.60 |
| CoCents | 4.73 | 4.73 |
| MiscSal2 | 6.41 | 6.41 |
| Total Deductions | 90.78 | 90.78 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 197.22 |
|---|---|
| PAY PERIOD | 12/24/2017 - 01/06/2018 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 230.40 |
| SS EE | 288.00 |
| Medicare | 288.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 197.22 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

35611912

DATE: 01/12/2018

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**        **NON-NEGOTIABLE**

OPMC_0120

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

35543517
RICHARD A TRIOLO

### STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 23.75 | 24.0000 | 570.00 | 13,128.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 570.00 | 13,179.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.34 | 818.94 |
| Medicare | 8.27 | 191.53 |
| FIT WH | 21.18 | 601.82 |
| 401K % | 114.00 | 2,635.80 |
| GiftShop | 4.08 | 8.58 |
| CoCents | 10.21 | 172.50 |
| MiscSal2 | 13.35 | 308.81 |
| Total Deductions | 206.43 | 4,737.98 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| PrizeGft | 0.00 | 29.71 |

| NET PAY >>> | | 363.57 |
|---|---|---|
| PAY PERIOD | | 12/10/2017 - 12/23/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 10,572.91 |
| SS EE | 13,208.71 |
| Medicare | 13,208.71 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 363.57 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

35543517

DATE: 12/29/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

35452918
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 30.00 | 24.0000 | 720.00 | 12,558.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 720.00 | 12,609.00 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| PrizeGft | 0.00 | 29.71 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 10,116.91 |
| SS EE | 12,638.71 |
| Medicare | 12,638.71 |

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 465.07 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 44.63 | 783.60 |
| Medicare | 10.44 | 183.26 |
| FIT WH | 33.18 | 580.64 |
| 401K % | 144.00 | 2,521.80 |
| GiftShop | 1.50 | 4.50 |
| CoCents | 15.93 | 162.29 |
| MiscSal2 | 5.25 | 295.46 |
| Total Deductions | 254.93 | 4,531.55 |

| NET PAY >>> | 465.07 |
|---|---|
| PAY PERIOD | 11/26/2017 - 12/09/2017 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: $0.00

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

35452918

DATE: 12/15/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0122

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

FACILITY: ORANGE PARK MEDICAL CTR

2001 Kingsley Avenue, Orange Park, FL 32073

904-276-8500

PROCESS LEVEL: 01310

EMPLOYEE ID: 025107868

35399980

RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 18.25 | 24.0000 | 438.00 | 11,838.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 438.00 | 11,889.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 27.16 | 737.12 |
| Medicare | 6.35 | 172.39 |
| FIT WH | 10.62 | 540.03 |
| 401K % | 87.60 | 2,377.80 |
| CoCents | 8.28 | 146.36 |
| MiscSal2 | 4.48 | 290.21 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 144.49 | 4,266.91 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 293.51 |
|---|---|---|
| PAY PERIOD | 11/12/2017 - 11/25/2017 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 9,511.20 |
| SS EE | 11,889.00 |
| Medicare | 11,889.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED          S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 293.51 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

35399980

DATE: 12/01/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0123

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC                                                              35166911
    FACILITY:  ORANGE PARK MEDICAL CTR                                              RICHARD A TRIOLO
             2001 Kingsley Avenue, Orange Park, FL 32073
             904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868                    **STATEMENT OF EARNINGS AND DEDUCTIONS**

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 22.50 | 24.0000 | 540.00 | 11,400.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 540.00 | 11,451.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 33.48 | 709.96 |
| Medicare | 7.83 | 166.04 |
| FIT WH | 18.78 | 529.41 |
| 401K % | 108.00 | 2,290.20 |
| CoCents | 15.05 | 138.08 |
| MiscSal2 | 18.15 | 285.73 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 201.29 | 4,122.42 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | **338.71** |
|---|---|
| PAY PERIOD | 10/01/2017 - 10/14/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 9,160.80 |
| SS EE | 11,451.00 |
| Medicare | 11,451.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED          S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 338.71 |

ORANGE PARK MEDICAL CTR                                   **DEPOSIT VOUCHER ONLY -**                              35166911
2001 Kingsley Avenue                                     **NOT A CHECK**
Orange Park,  FL 32073                                                                                 DATE: 10/20/2017
904-276-8500

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**                                          **NON-NEGOTIABLE**
OPMC_0124

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

35105722
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 23.75 | 24.0000 | 570.00 | 10,860.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 570.00 | 10,911.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.34 | 676.48 |
| Medicare | 8.27 | 158.21 |
| FIT WH | 21.18 | 510.63 |
| 401K % | 114.00 | 2,182.20 |
| CoCents | 8.29 | 123.03 |
| MiscSal2 | 17.83 | 267.58 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 204.91 | 3,921.13 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 8,728.80 |
| SS EE | 10,911.00 |
| Medicare | 10,911.00 |

| NET PAY >>> | | 365.09 |
|---|---|---|
| PAY PERIOD | | 09/17/2017 - 09/30/2017 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED    S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                    $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 365.09 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

35105722

DATE: 10/06/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0125

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

34973113
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 19.50 | 24.0000 | 468.00 | 10,290.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 468.00 | 10,341.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 29.01 | 641.14 |
| Medicare | 6.78 | 149.94 |
| FIT WH | 13.02 | 489.45 |
| 401K % | 93.60 | 2,068.20 |
| CoCents | 5.08 | 114.74 |
| MiscSal2 | 8.43 | 249.75 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 155.92 | 3,716.22 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 312.08 |
|---|---|
| PAY PERIOD | 08/20/2017 - 09/02/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 8,272.80 |
| SS EE | 10,341.00 |
| Medicare | 10,341.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED    S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:      $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 312.08 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

34973113

DATE: 09/08/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0126

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

34904415

FACILITY: ORANGE PARK MEDICAL CTR

RICHARD A TRIOLO

2001 Kingsley Avenue, Orange Park, FL 32073

904-276-8500

PROCESS LEVEL: 01310

EMPLOYEE ID: 025107868

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 24.00 | 24.0000 | 576.00 | 9,822.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 576.00 | 9,873.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.72 | 612.13 |
| Medicare | 8.35 | 143.16 |
| FIT WH | 21.66 | 476.43 |
| 401K % | 115.20 | 1,974.60 |
| CoCents | 4.74 | 109.66 |
| MiscSal2 | 16.77 | 241.32 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 202.44 | 3,560.30 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 373.56 |
|---|---|
| PAY PERIOD | 08/06/2017 - 08/19/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 7,898.40 |
| SS EE | 9,873.00 |
| Medicare | 9,873.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED    S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 373.56 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

34904415

DATE: 08/25/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0127

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC                                                34838962
FACILITY: ORANGE PARK MEDICAL CTR                                          RICHARD A TRIOLO
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

### STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 9,246.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 288.00 | 9,297.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.85 | 576.41 |
| Medicare | 4.18 | 134.81 |
| FIT WH | 0.00 | 454.77 |
| 401K % | 57.60 | 1,859.40 |
| CoCents | 1.34 | 104.92 |
| MiscSal2 | 9.82 | 224.55 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 90.79 | 3,357.86 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | **197.21** |
|---|---|---|
| PAY PERIOD | | 07/23/2017 - 08/05/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 7,437.60 |
| SS EE | 9,297.00 |
| Medicare | 9,297.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 197.21 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

34838962

DATE: 08/11/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**                    **NON-NEGOTIABLE**

OPMC_0128

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

34756691
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 31.00 | 24.0000 | 744.00 | 8,958.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 744.00 | 9,009.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 46.13 | 558.56 |
| Medicare | 10.79 | 130.63 |
| FIT WH | 35.10 | 454.77 |
| 401K % | 148.80 | 1,801.80 |
| CoCents | 15.10 | 103.58 |
| MiscSal2 | 11.30 | 214.73 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 267.22 | 3,267.07 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 476.78 |
|---|---|
| PAY PERIOD | 07/09/2017 - 07/22/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 7,207.20 |
| SS EE | 9,009.00 |
| Medicare | 9,009.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:        $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 476.78 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

34756691

DATE: 07/28/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0129

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC
FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

34718082
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 7.50 | 24.0000 | 180.00 | 8,214.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 180.00 | 8,265.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 11.16 | 512.43 |
| Medicare | 2.61 | 119.84 |
| FIT WH | 0.00 | 419.67 |
| 401K % | 36.00 | 1,653.00 |
| CoCents | 2.51 | 88.48 |
| MiscSal2 | 10.89 | 203.43 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 63.17 | 2,999.85 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 116.83 |
|---|---|
| PAY PERIOD | 06/25/2017 - 07/08/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 6,612.00 |
| SS EE | 8,265.00 |
| Medicare | 8,265.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED       S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:          $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 116.83 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

## DEPOSIT VOUCHER ONLY - NOT A CHECK

34718082

DATE: 07/14/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

## NON-NEGOTIABLE

OPMC_0130

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

34630919

FACILITY: ORANGE PARK MEDICAL CTR

RICHARD A TRIOLO

2001 Kingsley Avenue, Orange Park, FL 32073

904-276-8500

PROCESS LEVEL: 01310

EMPLOYEE ID: 025107868

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 36.00 | 24.0000 | 864.00 | 8,034.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 864.00 | 8,085.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 53.57 | 501.27 |
| Medicare | 12.53 | 117.23 |
| FIT WH | 49.11 | 419.67 |
| 401K % | 172.80 | 1,617.00 |
| CoCents | 7.36 | 85.97 |
| MiscSal2 | 33.20 | 192.54 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 328.57 | 2,936.68 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 535.43 |
|---|---|
| PAY PERIOD | 06/11/2017 - 06/24/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 6,468.00 |
| SS EE | 8,085.00 |
| Medicare | 8,085.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:    $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 535.43 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

## DEPOSIT VOUCHER ONLY - NOT A CHECK

34630919

DATE: 06/30/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

34505073
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 35.50 | 24.0000 | 852.00 | 7,170.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 852.00 | 7,221.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 52.82 | 447.70 |
| Medicare | 12.35 | 104.70 |
| FIT WH | 47.67 | 370.56 |
| 401K % | 170.40 | 1,444.20 |
| CoCents | 14.03 | 78.61 |
| MiscSal2 | 16.64 | 159.34 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 313.91 | 2,608.11 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 538.09 |
|---|---|
| PAY PERIOD | 05/14/2017 - 05/27/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 5,776.80 |
| SS EE | 7,221.00 |
| Medicare | 7,221.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 538.09 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

34505073

DATE: 06/02/2017

ZERO DOLLARS AND 00/100

| AMOUNT |
|---|
| $***0.00 |

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0132

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC
FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

34440107
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 24.00 | 24.0000 | 576.00 | 6,318.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 576.00 | 6,369.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.71 | 394.88 |
| Medicare | 8.35 | 92.35 |
| FIT WH | 21.66 | 322.89 |
| 401K % | 115.20 | 1,273.80 |
| CoCents | 7.08 | 64.58 |
| MiscSal2 | 8.82 | 142.70 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 196.82 | 2,294.20 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 379.18 |
|---|---|
| PAY PERIOD | 04/30/2017 - 05/13/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 5,095.20 |
| SS EE | 6,369.00 |
| Medicare | 6,369.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 379.18 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

34440107

DATE: 05/19/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0133

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC                                        34378812
FACILITY: ORANGE PARK MEDICAL CTR                                        RICHARD A TRIOLO
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868                **STATEMENT OF EARNINGS AND DEDUCTIONS**

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 34.75 | 24.0000 | 834.00 | 5,742.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 51.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 834.00 | 5,793.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 51.71 | 359.17 |
| Medicare | 12.09 | 84.00 |
| FIT WH | 45.51 | 301.23 |
| 401K % | 166.80 | 1,158.60 |
| CoCents | 5.97 | 57.50 |
| MiscSal2 | 26.60 | 133.88 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 308.68 | 2,097.38 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| **NET PAY >>>** | **525.32** |
|---|---|
| PAY PERIOD | 04/16/2017 - 04/29/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 4,634.40 |
| SS EE | 5,793.00 |
| Medicare | 5,793.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 525.32 |

ORANGE PARK MEDICAL CTR                                        34378812
2001 Kingsley Avenue                **DEPOSIT VOUCHER ONLY -**
Orange Park,  FL 32073                     **NOT A CHECK**
904-276-8500                                              DATE: 05/05/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**                **NON-NEGOTIABLE**

OPMC_0134

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC
FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

34288700
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 47.75 | 24.0000 | 1,146.00 | 4,908.00 |
| ExShf Pr | 12.00 | 4.2500 | 51.00 | 51.00 |
| TOTAL EARNINGS | | >>> | 1,197.00 | 4,959.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 74.22 | 307.46 |
| Medicare | 17.36 | 71.91 |
| FIT WH | 89.07 | 255.72 |
| 401K % | 239.40 | 991.80 |
| CoCents | 14.45 | 51.53 |
| MiscSal2 | 27.21 | 107.28 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 461.71 | 1,788.70 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 735.29 |
|---|---|
| PAY PERIOD | 04/02/2017 - 04/15/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 3,967.20 |
| SS EE | 4,959.00 |
| Medicare | 4,959.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:    $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 735.29 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

34288700

DATE: 04/21/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0135

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

34250477
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 24.00 | 24.0000 | 576.00 | 3,762.00 |
| TOTAL EARNINGS | | >>> | 576.00 | 3,762.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.71 | 233.24 |
| Medicare | 8.35 | 54.55 |
| FIT WH | 21.66 | 166.65 |
| 401K % | 115.20 | 752.40 |
| CoCents | 3.57 | 37.08 |
| MiscSal2 | 13.00 | 80.07 |
| GiftShop | 0.00 | 3.00 |
| Total Deductions | 197.49 | 1,326.99 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 378.51 |
|---|---|
| PAY PERIOD | 03/19/2017 - 04/01/2017 |

### YEAR-TO-DATE TAXABLE WAGES

| | |
|---|---|
| FIT WH | 3,009.60 |
| SS EE | 3,762.00 |
| Medicare | 3,762.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 378.51 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY - NOT A CHECK**

34250477

DATE: 04/07/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0136

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC                                          34112383
FACILITY:  ORANGE PARK MEDICAL CTR                                          RICHARD A TRIOLO
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868              **STATEMENT OF EARNINGS AND DEDUCTIONS**

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 35.25 | 24.0000 | 846.00 | 3,186.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 846.00 | 3,186.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 52.45 | 197.53 |
| Medicare | 12.27 | 46.20 |
| FIT WH | 46.95 | 144.99 |
| 401K % | 169.20 | 637.20 |
| GiftShop | 1.50 | 3.00 |
| CoCents | 4.02 | 33.51 |
| MiscSal2 | 16.12 | 67.07 |
| Total Deductions | 302.51 | 1,129.50 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | **543.49** |
|---|---|
| PAY PERIOD | 02/19/2017 - 03/04/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,548.80 |
| SS EE | 3,186.00 |
| Medicare | 3,186.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                        $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 543.49 |

ORANGE PARK MEDICAL CTR                    **DEPOSIT VOUCHER ONLY -**                    34112383
2001 Kingsley Avenue                              **NOT A CHECK**
Orange Park,  FL 32073                                                        DATE: 03/10/2017
904-276-8500

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**                    **NON-NEGOTIABLE**

OPMC_0137

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

34037384
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 2,340.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 288.00 | 2,340.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.86 | 145.08 |
| Medicare | 4.18 | 33.93 |
| FIT WH | 0.00 | 98.04 |
| 401K % | 57.60 | 468.00 |
| GiftShop | 1.50 | 1.50 |
| CoCents | 4.73 | 29.49 |
| MiscSal2 | 5.77 | 50.95 |
| Total Deductions | 91.64 | 826.99 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | **196.36** |
|---|---|
| PAY PERIOD | 02/05/2017 - 02/18/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,872.00 |
| SS EE | 2,340.00 |
| Medicare | 2,340.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED       S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:          $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 196.36 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

## DEPOSIT VOUCHER ONLY - NOT A CHECK

34037384

DATE: 02/24/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

## NON-NEGOTIABLE

OPMC_0138

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33975848
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 15.25 | 24.0000 | 366.00 | 2,052.00 |
| TOTAL EARNINGS | | >>> | 366.00 | 2,052.00 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,641.60 |
| SS EE | 2,052.00 |
| Medicare | 2,052.00 |

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 238.48 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 22.69 | 127.22 |
| Medicare | 5.30 | 29.75 |
| FIT WH | 4.86 | 98.04 |
| 401K % | 73.20 | 410.40 |
| CoCents | 4.91 | 24.76 |
| MiscSal2 | 16.56 | 45.18 |
| Total Deductions | 127.52 | 735.35 |

| NET PAY >>> | | 238.48 |
|---|---|---|
| PAY PERIOD | | 01/22/2017 - 02/04/2017 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                $0.00

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33975848

DATE: 02/10/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0139

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33897595
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 35.75 | 24.0000 | 858.00 | 1,686.00 |
| TOTAL EARNINGS | | >>> | 858.00 | 1,686.00 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,348.80 |
| SS EE | 1,686.00 |
| Medicare | 1,686.00 |

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 548.36 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 53.19 | 104.53 |
| Medicare | 12.44 | 24.45 |
| FIT WH | 48.39 | 93.18 |
| 401K % | 171.60 | 337.20 |
| CoCents | 4.80 | 19.85 |
| MiscSal2 | 19.22 | 28.62 |
| Total Deductions | 309.64 | 607.83 |

| NET PAY >>> | | 548.36 |
|---|---|---|
| PAY PERIOD | | 01/08/2017 - 01/21/2017 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED        S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY - NOT A CHECK**

33897595

DATE: 01/27/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0140

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33850400
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 34.50 | 24.0000 | 828.00 | 828.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 828.00 | 828.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 51.34 | 51.34 |
| Medicare | 12.01 | 12.01 |
| FIT WH | 44.79 | 44.79 |
| 401K % | 165.60 | 165.60 |
| CoCents | 15.05 | 15.05 |
| MiscSal2 | 9.40 | 9.40 |
| Total Deductions | 298.19 | 298.19 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 529.81 |
|---|---|
| PAY PERIOD | 12/25/2016 - 01/07/2017 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 662.40 |
| SS EE | 828.00 |
| Medicare | 828.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED        S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 529.81 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY - NOT A CHECK**

33850400

DATE: 01/13/2017

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0141

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC        33783391
FACILITY: ORANGE PARK MEDICAL CTR        RICHARD A TRIOLO
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 18.50 | 24.0000 | 444.00 | 13,002.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 85.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 444.00 | 13,289.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 27.53 | 825.76 |
| Medicare | 6.44 | 193.12 |
| FIT WH | 11.29 | 565.15 |
| 401K % | 88.80 | 2,356.28 |
| CoCents | 2.68 | 184.74 |
| MiscSal2 | 9.40 | 52.51 |
| Total Deductions | 146.14 | 4,177.56 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| PrizeGft | 0.00 | 29.71 |

| NET PAY >>> | 297.86 |
|---|---|
| PAY PERIOD | 12/11/2016 - 12/24/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 10,962.43 |
| SS EE | 13,318.71 |
| Medicare | 13,318.71 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED    S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:      $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 297.86 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33783391

DATE: 12/30/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0142

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33705778
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 12,558.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 85.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 288.00 | 12,845.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.85 | 798.23 |
| Medicare | 4.17 | 186.68 |
| FIT WH | 0.00 | 553.86 |
| 401K % | 57.60 | 2,267.48 |
| CoCents | 2.23 | 182.06 |
| MiscSal2 | 0.00 | 43.11 |
| Total Deductions | 81.85 | 4,031.42 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| PrizeGft | 0.00 | 29.71 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 10,607.23 |
| SS EE | 12,874.71 |
| Medicare | 12,874.71 |

| NET PAY >>> | **206.15** |
|---|---|
| PAY PERIOD | 11/27/2016 - 12/10/2016 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED        S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:              $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 206.15 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33705778

DATE: 12/16/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0143

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC                                                    33637627
FACILITY: ORANGE PARK MEDICAL CTR                                                    RICHARD A TRIOLO
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 12,270.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 85.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 288.00 | 12,557.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.85 | 778.53 |
| Medicare | 4.18 | 182.08 |
| FIT WH | 0.00 | 546.43 |
| 401K % | 57.60 | 2,209.88 |
| CoCents | 6.64 | 179.83 |
| MiscSal2 | 0.00 | 43.11 |
| Total Deductions | 86.27 | 3,939.86 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 10,347.12 |
| SS EE | 12,557.00 |
| Medicare | 12,557.00 |

| NET PAY >>> | 201.73 |
|---|---|
| PAY PERIOD | 11/13/2016 - 11/26/2016 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED            S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                    $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 201.73 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33637627

DATE: 12/02/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0144

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33584289
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 36.00 | 24.0000 | 864.00 | 11,982.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 85.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 864.00 | 12,269.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 53.57 | 760.68 |
| Medicare | 12.53 | 177.90 |
| FIT WH | 49.50 | 546.43 |
| 401K % | 172.80 | 2,152.28 |
| CoCents | 12.91 | 173.19 |
| MiscSal2 | 4.70 | 43.11 |
| Total Deductions | 306.01 | 3,853.59 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 557.99 |
|---|---|
| PAY PERIOD | 10/30/2016 - 11/12/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 10,116.72 |
| SS EE | 12,269.00 |
| Medicare | 12,269.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED          S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 557.99 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33584289

DATE: 11/18/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0145

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33526312
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 11,118.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| ExShf Pr | 0.00 | 0.0000 | 0.00 | 85.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 288.00 | 11,405.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.86 | 707.11 |
| Medicare | 4.17 | 165.37 |
| FIT WH | 0.00 | 496.93 |
| 401K % | 57.60 | 1,979.48 |
| CoCents | 2.23 | 160.28 |
| MiscSal2 | 7.27 | 38.41 |
| Total Deductions | 89.13 | 3,547.58 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 198.87 |
|---|---|
| PAY PERIOD | 10/16/2016 - 10/29/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 9,425.52 |
| SS EE | 11,405.00 |
| Medicare | 11,405.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 198.87 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33526312

DATE: 11/04/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0146

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC  
FACILITY: ORANGE PARK MEDICAL CTR  
2001 Kingsley Avenue, Orange Park, FL 32073  
904-276-8500  
PROCESS LEVEL: 01310  
EMPLOYEE ID: 025107868  

33429240  
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 32.00 | 24.0000 | 768.00 | 10,830.00 |
| ExShf Pr | 20.00 | 4.2500 | 85.00 | 85.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 853.00 | 11,117.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 52.88 | 689.25 |
| Medicare | 12.37 | 161.20 |
| FIT WH | 48.18 | 496.93 |
| 401K % | 170.60 | 1,921.88 |
| CoCents | 8.10 | 158.05 |
| MiscSal2 | 7.42 | 31.14 |
| Total Deductions | 299.55 | 3,458.45 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | **553.45** |
|---|---|---|
| PAY PERIOD | 10/02/2016 - 10/15/2016 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 9,195.12 |
| SS EE | 11,117.00 |
| Medicare | 11,117.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 553.45 |

ORANGE PARK MEDICAL CTR  
2001 Kingsley Avenue  
Orange Park, FL 32073  
904-276-8500  

**DEPOSIT VOUCHER ONLY -  
NOT A CHECK**

33429240

DATE: 10/21/2016

ZERO DOLLARS AND 00/100

| AMOUNT |
|---|
| $***0.00 |

RICHARD A TRIOLO  
1933 ECLIPSE DR  
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0147

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33388899
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 36.00 | 24.0000 | 864.00 | 10,062.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 864.00 | 10,264.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 53.57 | 636.37 |
| Medicare | 12.53 | 148.83 |
| FIT WH | 49.50 | 448.75 |
| 401K % | 172.80 | 1,751.28 |
| CoCents | 10.37 | 149.95 |
| MiscSal2 | 7.27 | 23.72 |
| Total Deductions | 306.04 | 3,158.90 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 557.96 |
|---|---|
| PAY PERIOD | 09/18/2016 - 10/01/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 8,512.72 |
| SS EE | 10,264.00 |
| Medicare | 10,264.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED     S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:      $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 557.96 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33388899

DATE: 10/07/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0148

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33297159
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 14.50 | 24.0000 | 348.00 | 9,198.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 348.00 | 9,400.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 21.58 | 582.80 |
| Medicare | 5.05 | 136.30 |
| FIT WH | 3.61 | 399.25 |
| 401K % | 69.60 | 1,578.48 |
| CoCents | 14.34 | 139.58 |
| MiscSal2 | 0.00 | 16.45 |
| Total Deductions | 114.18 | 2,852.86 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
|  |  |  |

| NET PAY >>> | 233.82 |
|---|---|
| PAY PERIOD | 09/04/2016 - 09/17/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 7,821.52 |
| SS EE | 9,400.00 |
| Medicare | 9,400.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 233.82 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY - NOT A CHECK**

33297159

DATE: 09/23/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0149

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33262595
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 22.25 | 24.0000 | 534.00 | 8,850.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 534.00 | 9,052.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 33.10 | 561.22 |
| Medicare | 7.74 | 131.25 |
| FIT WH | 18.49 | 395.64 |
| 401K % | 106.80 | 1,508.88 |
| CoCents | 2.99 | 125.24 |
| MiscSal2 | 10.04 | 16.45 |
| Total Deductions | 179.16 | 2,738.68 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 354.84 |
|---|---|---|
| PAY PERIOD | | 08/21/2016 - 09/03/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 7,543.12 |
| SS EE | 9,052.00 |
| Medicare | 9,052.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED          S | 1 | 0.00 |

| YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 354.84 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33262595

DATE: 09/09/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0150

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33187335
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 8.25 | 24.0000 | 198.00 | 8,316.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| Educ | 0.00 | 0.0000 | 0.00 | 24.00 |
| TOTAL EARNINGS | | >>> | 198.00 | 8,518.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 12.28 | 528.12 |
| Medicare | 2.87 | 123.51 |
| FIT WH | 0.00 | 377.15 |
| 401K % | 39.60 | 1,402.08 |
| CoCents | 2.41 | 122.25 |
| MiscSal2 | 6.41 | 6.41 |
| Total Deductions | 63.57 | 2,559.52 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 134.43 |
|---|---|
| PAY PERIOD | 08/07/2016 - 08/20/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 7,115.92 |
| SS EE | 8,518.00 |
| Medicare | 8,518.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED     S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                          $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 134.43 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33187335

DATE: 08/26/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33103913
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 2.50 | 24.0000 | 60.00 | 8,118.00 |
| Educ | 1.00 | 24.0000 | 24.00 | 24.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 84.00 | 8,320.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 5.21 | 515.84 |
| Medicare | 1.22 | 120.64 |
| FIT WH | 0.00 | 377.15 |
| 401K % | 16.80 | 1,362.48 |
| CoCents | 0.00 | 119.84 |
| Total Deductions | 23.23 | 2,495.95 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 6,957.52 |
| SS EE | 8,320.00 |
| Medicare | 8,320.00 |

| NET PAY >>> | **60.77** |
|---|---|
| PAY PERIOD | 07/24/2016 - 08/06/2016 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED     S | 1 | 0.00 |

| YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 60.77 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33103913

DATE: 08/12/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0152

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33038853
RICHARD A TRIOLO

### STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 21.50 | 24.0000 | 516.00 | 8,058.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 516.00 | 8,236.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 31.99 | 510.63 |
| Medicare | 7.48 | 119.42 |
| FIT WH | 17.05 | 377.15 |
| 401K % | 103.20 | 1,345.68 |
| CoCents | 8.02 | 119.84 |
| Total Deductions | 167.74 | 2,472.72 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 348.26 |
|---|---|
| PAY PERIOD | 07/10/2016 - 07/23/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 6,890.32 |
| SS EE | 8,236.00 |
| Medicare | 8,236.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 348.26 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33038853

DATE: 07/29/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0153

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

33001064
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 7,542.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 288.00 | 7,720.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.86 | 478.64 |
| Medicare | 4.18 | 111.94 |
| FIT WH | 0.00 | 360.10 |
| 401K % | 57.60 | 1,242.48 |
| CoCents | 2.87 | 111.82 |
| Total Deductions | 82.51 | 2,304.98 |

| NET PAY >>> | 205.49 |
|---|---|
| PAY PERIOD | 06/26/2016 - 07/09/2016 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 6,477.52 |
| SS EE | 7,720.00 |
| Medicare | 7,720.00 |

| YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 205.49 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

33001064

DATE: 07/15/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0154

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC
FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

32936671
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 7,254.00 |
| HolDiff% | 0.00 | 0.0000 | 0.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 288.00 | 7,432.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.85 | 460.78 |
| Medicare | 4.17 | 107.76 |
| FIT WH | 0.00 | 360.10 |
| 401K % | 57.60 | 1,184.88 |
| CoCents | 0.00 | 108.95 |
| Total Deductions | 79.62 | 2,222.47 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 208.38 |
|---|---|
| PAY PERIOD | 06/12/2016 - 06/25/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 6,247.12 |
| SS EE | 7,432.00 |
| Medicare | 7,432.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | ) 1 | 0.00 |

| YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 208.38 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

32936671

DATE: 07/01/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0155

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC

FACILITY: ORANGE PARK MEDICAL CTR

2001 Kingsley Avenue, Orange Park, FL 32073

904-276-8500

PROCESS LEVEL: 01310

EMPLOYEE ID: 025107868

32842569
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 36.00 | 24.0000 | 864.00 | 6,966.00 |
| HolDiff% | 12.00 | 12.0000 | 144.00 | 144.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 1,008.00 | 7,144.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 62.50 | 442.93 |
| Medicare | 14.62 | 103.59 |
| FIT WH | 66.78 | 360.10 |
| 401K % | 201.60 | 1,127.28 |
| CoCents | 17.20 | 108.95 |
| Total Deductions | 362.70 | 2,142.85 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 645.30 |
|---|---|---|
| PAY PERIOD | 05/29/2016 - 06/11/2016 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 6,016.72 |
| SS EE | 7,144.00 |
| Medicare | 7,144.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED    S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 645.30 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

32842569

DATE: 06/17/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0156

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

32809783
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 23.75 | 24.0000 | 570.00 | 6,102.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 570.00 | 6,136.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.34 | 380.43 |
| Medicare | 8.26 | 88.97 |
| FIT WH | 21.37 | 293.32 |
| 401K % | 114.00 | 925.68 |
| CoCents | 2.12 | 91.75 |
| Total Deductions | 181.09 | 1,780.15 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | 388.91 |
|---|---|---|
| PAY PERIOD | 05/15/2016 - 05/28/2016 | |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 5,210.32 |
| SS EE | 6,136.00 |
| Medicare | 6,136.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 388.91 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

32809783

DATE: 06/03/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0157

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

32726052
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 12.00 | 24.0000 | 288.00 | 5,532.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 288.00 | 5,566.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 17.85 | 345.09 |
| Medicare | 4.18 | 80.71 |
| FIT WH | 0.00 | 271.95 |
| 401K % | 57.60 | 811.68 |
| CoCents | 2.10 | 89.63 |
| Total Deductions | 81.73 | 1,599.06 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 206.27 |
|---|---|
| PAY PERIOD | 05/01/2016 - 05/14/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 4,754.32 |
| SS EE | 5,566.00 |
| Medicare | 5,566.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 206.27 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

32726052

DATE: 05/20/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0158

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

32665354
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 23.75 | 24.0000 | 570.00 | 5,244.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 570.00 | 5,278.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.34 | 327.24 |
| Medicare | 8.26 | 76.53 |
| FIT WH | 21.37 | 271.95 |
| 401K % | 114.00 | 754.08 |
| CoCents | 5.63 | 87.53 |
| | | |
| Total Deductions | 184.60 | 1,517.33 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | **385.40** |
|---|---|
| PAY PERIOD | 04/17/2016 - 04/30/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 4,523.92 |
| SS EE | 5,278.00 |
| Medicare | 5,278.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 385.40 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park, FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY -
NOT A CHECK**

32665354

DATE: 05/06/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0159

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

32603502
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 23.75 | 24.0000 | 570.00 | 4,674.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 570.00 | 4,708.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.34 | 291.90 |
| Medicare | 8.27 | 68.27 |
| FIT WH | 21.37 | 250.58 |
| 401K % | 114.00 | 640.08 |
| CoCents | 16.53 | 81.90 |
| Total Deductions | 195.51 | 1,332.73 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 374.49 |
|---|---|
| PAY PERIOD | 04/03/2016 - 04/16/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 4,067.92 |
| SS EE | 4,708.00 |
| Medicare | 4,708.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED    S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:          $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 374.49 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

### DEPOSIT VOUCHER ONLY -
### NOT A CHECK

32603502

DATE: 04/22/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

# NON-NEGOTIABLE

OPMC_0160

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

32553688
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 10.25 | 24.0000 | 246.00 | 4,104.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 246.00 | 4,138.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 15.26 | 256.56 |
| Medicare | 3.57 | 60.00 |
| FIT WH | 0.00 | 229.21 |
| 401K % | 49.20 | 526.08 |
| CoCents | 0.00 | 65.37 |
| Total Deductions | 68.03 | 1,137.22 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 177.97 |
|---|---|
| PAY PERIOD | 03/20/2016 - 04/02/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 3,611.92 |
| SS EE | 4,138.00 |
| Medicare | 4,138.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED          S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 177.97 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY - NOT A CHECK**

32553688

DATE: 04/08/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0161

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

32482446
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 24.00 | 24.0000 | 576.00 | 3,858.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 576.00 | 3,892.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.71 | 241.30 |
| Medicare | 8.35 | 56.43 |
| FIT WH | 21.85 | 229.21 |
| 401K % | 115.20 | 476.88 |
| CoCents | 7.39 | 65.37 |
| Total Deductions | 188.50 | 1,069.19 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | 387.50 |
|---|---|
| PAY PERIOD | 03/06/2016 - 03/19/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 3,415.12 |
| SS EE | 3,892.00 |
| Medicare | 3,892.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED        S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 387.50 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

**DEPOSIT VOUCHER ONLY - NOT A CHECK**

32482446

DATE: 03/25/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0162

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC
FACILITY:  ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868

32429761
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 36.00 | 24.0000 | 864.00 | 3,282.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| | | | | |
| TOTAL EARNINGS | | >>> | 864.00 | 3,316.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 53.57 | 205.59 |
| Medicare | 12.53 | 48.08 |
| FIT WH | 49.50 | 207.36 |
| 401K % | 172.80 | 361.68 |
| CoCents | 10.88 | 57.98 |
| Total Deductions | 299.28 | 880.69 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | **564.72** |
|---|---|---|
| PAY PERIOD | | 02/21/2016 - 03/05/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,954.32 |
| SS EE | 3,316.00 |
| Medicare | 3,316.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED          S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 564.72 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

### DEPOSIT VOUCHER ONLY - NOT A CHECK

32429761

DATE: 03/11/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

**NON-NEGOTIABLE**

OPMC_0163

PAID ON BEHALF OF:  ORANGE PARK MED CTR, INC                                                          32341598
FACILITY:  ORANGE PARK MEDICAL CTR                                                        RICHARD A TRIOLO
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL:  01310
EMPLOYEE ID:  025107868                       **STATEMENT OF EARNINGS AND DEDUCTIONS**

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 24.00 | 24.0000 | 576.00 | 2,418.00 |
| HiCensus | 0.00 | 0.0000 | 0.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 576.00 | 2,452.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 35.71 | 152.02 |
| Medicare | 8.35 | 35.55 |
| FIT WH | 21.85 | 157.86 |
| 401K % | 115.20 | 188.88 |
| CoCents | 12.66 | 47.10 |
| Total Deductions | 193.77 | 581.41 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | **382.23** |
|---|---|---|
| PAY PERIOD | | 02/07/2016 - 02/20/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 2,263.12 |
| SS EE | 2,452.00 |
| Medicare | 2,452.00 |

| | TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|---|
| FED | S | 1 | 0.00 |

YOUR ESPP BALANCE
FOR THIS PURCHASE PERIOD IS:                           $0.00

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 382.23 |

ORANGE PARK MEDICAL CTR                     **DEPOSIT VOUCHER ONLY -**                          32341598
2001 Kingsley Avenue                              **NOT A CHECK**
Orange Park,  FL 32073                                                                      DATE: 02/26/2016
904-276-8500

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**                        **NON-NEGOTIABLE**

OPMC_0164

PAID ON BEHALF OF: ORANGE PARK MED CTR, INC
FACILITY: ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue, Orange Park, FL 32073
904-276-8500
PROCESS LEVEL: 01310
EMPLOYEE ID: 025107868

32285912
RICHARD A TRIOLO

## STATEMENT OF EARNINGS AND DEDUCTIONS

| DESCRIPTION | HOURS | RATE | EARNINGS | YEAR-TO-DATE |
|---|---|---|---|---|
| Productv | 36.25 | 24.0000 | 870.00 | 1,842.00 |
| HiCensus | 0.00 | 0.0000 | 34.00 | 34.00 |
| TOTAL EARNINGS | | >>> | 904.00 | 1,876.00 |

| DESCRIPTION | TAXES/DEDUCT | YEAR-TO-DATE |
|---|---|---|
| SS EE | 56.05 | 116.31 |
| Medicare | 13.11 | 27.20 |
| FIT WH | 79.60 | 136.01 |
| 401K % | 34.80 | 73.68 |
| CoCents | 14.63 | 34.44 |
| Total Deductions | 198.19 | 387.64 |

| NON CASH DESC | EARNINGS | YEAR-TO-DATE |
|---|---|---|
| | | |

| NET PAY >>> | | **705.81** |
|---|---|---|
| PAY PERIOD | | 01/24/2016 - 02/06/2016 |

| YEAR-TO-DATE TAXABLE WAGES | |
|---|---|
| FIT WH | 1,802.32 |
| SS EE | 1,876.00 |
| Medicare | 1,876.00 |

| TAX STATUS/CODE | EXEMPTIONS | ADD'L AMT |
|---|---|---|
| FED | S | 1 | 0.00 |

| YOUR ESPP BALANCE FOR THIS PURCHASE PERIOD IS: | $0.00 |
|---|---|

| ACCT NUMBER | DIRECT DEPOSIT | AMOUNT |
|---|---|---|
| XXXXX8905 | | 705.81 |

ORANGE PARK MEDICAL CTR
2001 Kingsley Avenue
Orange Park,  FL 32073
904-276-8500

### DEPOSIT VOUCHER ONLY - NOT A CHECK

32285912

DATE: 02/12/2016

| AMOUNT |
|---|
| $***0.00 |

ZERO DOLLARS AND 00/100

RICHARD A TRIOLO
1933 ECLIPSE DR
MIDDLEBURG, FL 32068

**PAYROLL DIRECT DEPOSIT VOUCHER**

## NON-NEGOTIABLE

OPMC_0165



BConnected
P.O. Box 5226
Cherry Hill, NJ 08034-5226

**Subpoena**

U.S. Attorney's Office                           Date: June 14, 2019
Attn: Ronnie S. Carter, Esq.
300 North Hogan Street, Ste. 700                 HCArewards.com
Jacksonville, FL 32202                           (800) 566-4114

Dear Ms. Carter:

This is a response to the Subpoena dated May 9, 2019 as it pertains to Richard Triolo's HCA 401(k) Plan and HCA sponsored Healthcare benefits.

- Mr. Triolo was hired with Orange Park Medical Center on January 12, 2015 and terminated on April 28, 2019.

- Mr. Triolo does not have account balance in the HCA 401(k) Plan. He took a final distribution of $7,604.99 on May 31, 2019.

- Mr. Triolo is not enrolled in any of the HCA sponsored Healthcare Plans.

If you need any further assistance in this matter, please call 1.800.722.0387, ext. 6209.

Sincerely,
Domestic Relations Administration