AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Middle District of Florida

| | | |
|---|---|---|
| RICHARD A. TRIOLO | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   3:18-cv-919-J-34JBT |
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| *Defendant* | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:        Blue Cross Blue Shield of Florida, CFO as Registered Agent, Attn: Service of Process Section,
200 East Gaines Street, Tallahassee, FL 32399 [Via Certified Mail]

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:        PLEASE SEE ATTACHMENT
In lieu of appearance, records may be mailed to AUSA Ronnie S. Carter at the address listed below

| Place: U.S. Attorney's Office<br>300 North Hogan Street, Suite 700<br>Jacksonville, FL 32202 | Date and Time:<br><br>03/29/2019 0:00 am |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:        03/11/2019

| *CLERK OF COURT* | |
|---|---|
| | *Ronnie S. Carter* (signature) |
| | OR |
| _____ | RONNIE S. CARTER |
| *Signature of Clerk or Deputy Clerk* | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*        **Defendant**
United States of America        , who issues or requests this subpoena, are:

United States Attorney's Office, 300 North Hogan Street, Suite 700, Jacksonville, FL 32202, (904) 301-6300

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

BCBS_0001

## ATTACHMENT FOR INSURANCE RECORDS

All insurance records for the following individual:

**Insured/Policy Holder: Richard Anthony Triolo**
**Social Security No.:** ███████7157
**Date of Birth:** ██████1974

including but not limited to:

1.   Any and all: Insurance claim forms, proof of claim forms, personal injury protection (PIP) logs, wage verification forms, property damage reports and related documents, salvage reports and related documents.

2.   Any and all: Statements of the insured and/or witnesses (written, recorded or transcribed), audio and/or transcript of phone calls or interviews, correspondence between the insured(s) or his/her/their attorney(s) and the insurer.

3.   Surveillance reports, video, photographs, payout ledgers, releases or waivers executed by the insured(s), assignment of rights forms, and subrogation documents.

4.   If any claims were denied, all records relating to denial of claim.

5.   Certified copy of Insurance policy or policies for insured person in question, including declaration sheet. (The policy should be sent under separate letter if obtaining the policy would delay forwarding other documents already requested and available in the claim file.)

6.   Any and all medical records pertaining to the insured.



An Independent Licensee of the
Blue Cross and Blue Shield Association

**Susan Rodgers**
**Legal Affairs Records Specialist**
**4800 Deerwood Campus Parkway**
**Building 100, 7ᵗʰ Floor**
**Jacksonville, FL 32246-8273**

**Telephone 904-905-6577**
**Facsimile   904-301-1668**

August 15, 2019

**VIA EMAIL/FACSIMILE**

904-301-6310
Ronnie S. Carter
Assistant United States Attorney
300 N. Hogan Street Room 700
Jacksonville, FL 32202

> Re:    **Processing Notification and Request for Payment**
>         Richard Anthony Triolo

☐    **Our records indicate that _____ is/was covered by Blue Cross and Blue Shield of Florida, Inc. ("BCBSF") effective _____. However, there are no claims on file.**

**X**    **Pursuant to your subpoena/authorization, the requested records are enclosed.**

☐    **Records requested pursuant to your subpoena/authorization can be retrieved from BCBSF's secure file transfer portal.  Instructions to retrieve your records are attached.**

☐    **Upon information and belief, _____ is covered by _____.  If you need additional information, their mailing address is _____, and the phone number is _____.**

☐    **The enclosed documents were prepared and forwarded to you in response to the subpoena/authorization.  The fee for producing the enclosed document(s) is $_____.**

In accordance with the Health Insurance Portability and Accountability Act of 1996 (HIPAA), Public Law 104-191, before any records can be released in response to a Subpoena received in our office, this office must receive written "satisfactory assurance" that the information requestor has made reasonable efforts either (a) to ensure that the Individual who is the subject of the Protected Health Information requested has received notice of the subpoena, discovery request or other lawful process, or (b) secure a qualified protective order from the applicable court or administrative tribunal or by party stipulation that limits the parties' use or disclosure to the purpose of the proceeding, and requires return or destruction of the Protected Health Information (including all copies) at end; or makes reasonable efforts either: (a) to provide notice of the subpoena, discovery request or other lawful process to the Individual who is the subject of the Protected Health Information requested, or (b) to seek a qualified protective order from the applicable court or administrative tribunal.

BCBS_0003

## BUSINESS RECORD CERTIFICATION

### In Response to Subpoena/Authorization : Richard Anthony Triolo

**X**     **IT IS HEREBY CERTIFIED** that the undersigned declarant is a records custodian or other qualified person who can provide a written declaration regarding the records regularly conducted business activities which are the subject of this certification.  The documents accompanying this certification are from Blue Cross and Blue Shield of Florida, Inc. and are true and accurate copies in the possession of Blue Cross and Blue Shield of Florida, Inc.  The records were 1) made during or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters, 2) kept in the course of Blue Cross and Blue Shield of Florida, Inc.'s regularly conducted business, and 3) made as a regular practice in the course of regularly conducted business.  I hereby declare and certify under penalty of perjury that the forgoing is true and correct.

☐     **IT IS HEREBY CERTIFIED** that the undersigned declarant is a records custodian or other qualified person who can provide a written declaration regarding the records regularly conducted business activities which are the subject of this certification.

A thorough search of both our current and archived files carried out under my direction revealed no documents, records or other materials called for in the subpoena or authorization for the following reason:

_____     All records for the above listed patient, for the time period in question have been destroyed in accordance with our record retention policy.

_____     A thorough search of both our active and archived files has been performed and no such records were found.

_____     Other

_____

Signature:    _*Susan K. Rodgers*_____

Records Custodian

Date of execution:   **August 15, 2019_____**

BCBS_0004

## Pharmacy Claims History for Member Number:  4796

### Between 1/1/2013  and 8/15/2019

### Patient Name: TRIOLO II, RICHARD Patient Birthdate: ███1974

| Service Date | Claim ID | Rx Number | Drug Name | Drug Strg | Qty | NDC Number | Charge Amount | Copay Amount | Deductible Amount | Coins Amount | Paid Amount | Payment / Process Date | Pharmacy Name | Pharmacy Address | City | St | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2017 | RX00000370364731 | 000000826864 | HYDROCODONE/ACETAMINOPHEN | | 8 | 00591217205 | $5.00 | $5.00 | $0.00 | $0.00 | $0.00 | 2/22/2017 | WALGREENS #9556 9556 | 13905 ST AUGUSTINE RD | JACKSONVILLE | FL | 32258 |
| 3/21/2017 | RX00000384114271 | 000001415141 | METHYLPREDNISOLONE DOSE PACK | MG | 21 | 59746000103 | $13.34 | $13.34 | $0.00 | $0.00 | $0.00 | 3/29/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/21/2017 | RX00000384114248 | 000001415140 | LIDOCAINE/PRILOCAINE | | 60 | 00591207030 | $51.89 | $15.00 | $0.00 | $0.00 | $36.89 | 3/29/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/21/2017 | RX00000384108365 | 000001415122 | METHOCARBAMOL | MG | 90 | 31722053401 | $10.19 | $10.19 | $0.00 | $0.00 | $0.00 | 3/29/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 5/10/2017 | RX00000400624708 | 000001433495 | GABAPENTIN | MG | 90 | 65162010250 | $6.31 | $6.31 | $0.00 | $0.00 | $0.00 | 5/17/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 7/11/2017 | RX00000419933876 | 000001455595 | DICLOFENAC SODIUM DR | MG | 60 | 16571020210 | $15.68 | $15.00 | $0.00 | $0.00 | $0.68 | 7/19/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 7/11/2017 | RX00000419930513 | 000001455598 | HYDROCODONE/ACETAMINOPHEN | | 60 | 00591261205 | $14.81 | $14.81 | $0.00 | $0.00 | $0.00 | 7/19/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 7/11/2017 | RX00000419931159 | 000001455596 | DOXEPIN HCL | MG | 30 | 00378425001 | $25.53 | $15.00 | $0.00 | $0.00 | $10.53 | 7/19/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/3/2017 | RX00000426589638 | 000001464017 | HYDROCODONE/ACETAMINOPHEN | | 60 | 00591261205 | $14.81 | $14.81 | $0.00 | $0.00 | $0.00 | 8/9/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/3/2017 | RX00000426589267 | 000001464014 | DICLOFENAC POTASSIUM | MG | 60 | 00093094801 | $36.76 | $15.00 | $0.00 | $0.00 | $21.76 | 8/9/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/3/2017 | RX00000426589629 | 000001464015 | DOXEPIN HCL | MG | 30 | 00378425001 | $25.53 | $15.00 | $0.00 | $0.00 | $10.53 | 8/9/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/3/2017 | RX00000426589691 | 000001464018 | TIZANIDINE HCL | MG | 60 | 00185440051 | $11.14 | $11.14 | $0.00 | $0.00 | $0.00 | 8/9/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/31/2017 | RX00000435006001 | 000001474566 | DICLOFENAC SODIUM DR | MG | 60 | 16571020210 | $15.68 | $15.00 | $0.00 | $0.00 | $0.68 | 9/6/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |

BCBS_0005

| Service Date | Claim ID | Rx Number | Drug Name | Drug Strg | Qty | NDC Number | Charge Amount | Copay Amount | Deductible Amount | Coins Amount | Paid Amount | Payment / Process Date | Pharmacy Name | Pharmacy Address | City | St | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2017 | RX00000435007349 | 000001474567 | TIZANIDINE HCL | MG | 60 | 00185440051 | $10.99 | $10.99 | $0.00 | $0.00 | $0.00 | 9/6/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/31/2017 | RX00000435005973 | 000001474565 | DOXEPIN HCL | MG | 30 | 00378425001 | $25.53 | $15.00 | $0.00 | $0.00 | $10.53 | 9/6/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 9/2/2017 | RX00000436234571 | 000001475238 | HYDROCODONE/ACETAMINOPHEN | | 60 | 00591261205 | $14.81 | $14.81 | $0.00 | $0.00 | $0.00 | 9/13/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/6/2017 | RX00000446110125 | 000001488256 | TIZANIDINE HCL | MG | 60 | 00185440051 | $9.10 | $9.10 | $0.00 | $0.00 | $0.00 | 10/11/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/6/2017 | RX00000446116837 | 000001488277 | HYDROCODONE/ACETAMINOPHEN | | 60 | 00591261205 | $12.65 | $12.65 | $0.00 | $0.00 | $0.00 | 10/11/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/6/2017 | RX00000446121553 | 000001488275 | DOXEPIN HCL | MG | 30 | 00378425001 | $25.53 | $15.00 | $0.00 | $0.00 | $10.53 | 10/11/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/6/2017 | RX00000446118385 | 000001488276 | DICLOFENAC SODIUM DR | MG | 60 | 16571020210 | $10.48 | $10.48 | $0.00 | $0.00 | $0.00 | 10/11/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/31/2017 | RX00000452856598 | 000001497847 | DICLOFENAC SODIUM DR | MG | 60 | 16571020210 | $10.48 | $10.48 | $0.00 | $0.00 | $0.00 | 11/8/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/31/2017 | RX00000452865283 | 000001497848 | TIZANIDINE HCL | MG | 60 | 00185440051 | $9.10 | $9.10 | $0.00 | $0.00 | $0.00 | 11/8/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/31/2017 | RX00000452869706 | 000001497845 | DOXEPIN HCL | MG | 30 | 00378425001 | $25.53 | $15.00 | $0.00 | $0.00 | $10.53 | 11/8/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 11/1/2017 | RX00000452991580 | 000001498162 | HYDROCODONE/ACETAMINOPHEN | | 60 | 00591261205 | $12.65 | $12.65 | $0.00 | $0.00 | $0.00 | 11/8/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 12/7/2017 | RX00000463727404 | 000001512780 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.59 | $15.00 | $0.00 | $0.00 | $10.59 | 12/13/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 12/7/2017 | RX00000463727488 | 000001512783 | TIZANIDINE HCL | MG | 60 | 00185440051 | $9.10 | $9.10 | $0.00 | $0.00 | $0.00 | 12/13/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 12/7/2017 | RX00000463727443 | 000001512781 | DICLOFENAC SODIUM DR | MG | 60 | 16571020210 | $10.48 | $10.48 | $0.00 | $0.00 | $0.00 | 12/13/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 12/7/2017 | RX00000463727436 | 000001512782 | HYDROCODONE/ACETAMINOPHEN | | 60 | 00591261205 | $12.65 | $12.65 | $0.00 | $0.00 | $0.00 | 12/13/2017 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 1/4/2018 | RX00000472142282 | 000001523720 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.59 | $15.00 | $0.00 | $0.00 | $10.59 | 1/10/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |

BCBS_0006

| Service Date | Claim ID | Rx Number | Drug Name | Drug Strg | Qty | NDC Number | Charge Amount | Copay Amount | Deductible Amount | Coins Amount | Paid Amount | Payment / Process Date | Pharmacy Name | Pharmacy Address | City | St | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2018 | RX00000472144826 | 000001523722 | HYDROCODONE/ACETA MINOPHEN | | 60 | 53746011005 | $15.04 | $15.00 | $0.00 | $0.00 | $0.04 | 1/10/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 1/4/2018 | RX00000472142293 | 000001523721 | DICLOFENAC SODIUM DR | MG | 60 | 16571020210 | $10.65 | $10.65 | $0.00 | $0.00 | $0.00 | 1/10/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 1/4/2018 | RX00000472142936 | 000001523724 | TIZANIDINE HCL | MG | 60 | 00185440051 | $6.79 | $6.79 | $0.00 | $0.00 | $0.00 | 1/10/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 2/6/2018 | RX00000484828329 | 000001538207 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.59 | $5.00 | $0.00 | $0.00 | $20.59 | 2/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 2/6/2018 | RX00000484827786 | 000001538202 | HYDROCODONE/ACETA MINOPHEN | | 60 | 00591261205 | $15.04 | $15.00 | $0.00 | $0.00 | $0.04 | 2/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 2/6/2018 | RX00000484828004 | 000001538205 | DICLOFENAC SODIUM DR | MG | 60 | 16571020210 | $10.65 | $10.65 | $0.00 | $0.00 | $0.00 | 2/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 2/6/2018 | RX00000484827914 | 000001538204 | TIZANIDINE HCL | MG | 60 | 00185440051 | $6.79 | $6.79 | $0.00 | $0.00 | $0.00 | 2/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 2/7/2018 | RX00000485030220 | 000001538201 | RELISTOR | MG | 30 | 65649015090 | $541.32 | $60.00 | $100.00 | $0.00 | $381.32 | 2/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 2/7/2018 | RX00000485030220 | 000001538201 | RELISTOR | MG | (30) | 65649015090 | ($541.32) | ($60.00) | ($100.00) | $0.00 | ($381.32) | 2/28/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/6/2018 | RX00000495006294 | 000001549812 | RELISTOR | MG | 30 | 65649015090 | $541.32 | $60.00 | $100.00 | $0.00 | $381.32 | 3/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/6/2018 | RX00000495005448 | 000001549808 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.59 | $5.00 | $0.00 | $0.00 | $20.59 | 3/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/6/2018 | RX00000495006185 | 000001549810 | TIZANIDINE HCL | MG | 60 | 00185440051 | $6.79 | $6.79 | $0.00 | $0.00 | $0.00 | 3/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/6/2018 | RX00000495006232 | 000001549811 | HYDROCODONE/ACETA MINOPHEN | | 60 | 00591261205 | $15.04 | $15.00 | $0.00 | $0.00 | $0.04 | 3/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/6/2018 | RX00000495006141 | 000001549809 | DICLOFENAC SODIUM DR | MG | 60 | 16571020210 | $10.65 | $10.65 | $0.00 | $0.00 | $0.00 | 3/14/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/19/2018 | RX00000499868632 | 000001554796 | OXYCODONE/ACETAMI NOPHEN | | 60 | 31722019401 | $30.70 | $15.00 | $0.00 | $0.00 | $15.70 | 3/28/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/26/2018 | RX00000502260970 | 000001557346 | METHOCARBAMOL | MG | 90 | 31722053301 | $7.14 | $7.14 | $0.00 | $0.00 | $0.00 | 4/4/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |

BCBS_0007

| Service Date | Claim ID | Rx Number | Drug Name | Drug Strg | Qty | NDC Number | Charge Amount | Copay Amount | Deductible Amount | Coins Amount | Paid Amount | Payment / Process Date | Pharmacy Name | Pharmacy Address | City | St | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2018 | RX00000502848931 | 000001558474 | GABAPENTIN | MG | 120 | 65162010250 | $7.87 | $7.87 | $0.00 | $0.00 | $0.00 | 4/4/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/28/2018 | RX00000502849237 | 000001558475 | OXYCODONE/ACETAMINOPHEN | | 120 | 31722019401 | $60.52 | $15.00 | $0.00 | $0.00 | $45.52 | 4/4/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 4/5/2018 | RX00000505447302 | 000001561443 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.53 | $5.00 | $0.00 | $0.00 | $20.53 | 4/11/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 4/5/2018 | RX00000505446073 | 000001561438 | RELISTOR | MG | 30 | 65649015090 | $537.03 | $60.00 | $0.00 | $0.00 | $477.03 | 4/11/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 5/3/2018 | RX00000520781997 | 000001572604 | OXYCODONE/ACETAMINOPHEN | | 60 | 31722019401 | $32.23 | $15.00 | $0.00 | $0.00 | $17.23 | 5/9/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 5/3/2018 | RX00000520784502 | 000001572613 | TIZANIDINE HCL | MG | 60 | 60505025203 | $9.04 | $9.04 | $0.00 | $0.00 | $0.00 | 5/9/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 5/3/2018 | RX00000520781373 | 000001572603 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.53 | $5.00 | $0.00 | $0.00 | $20.53 | 5/9/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 6/1/2018 | RX00000539546253 | 000001583294 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.53 | $5.00 | $0.00 | $0.00 | $20.53 | 6/6/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 6/1/2018 | RX00000539546207 | 000001583293 | METHYLPREDNISOLONE DOSE PACK | MG | 21 | 59746000103 | $12.45 | $12.45 | $0.00 | $0.00 | $0.00 | 6/6/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 6/1/2018 | RX00000539549657 | 000001583295 | OXYCODONE/ACETAMINOPHEN | | 60 | 31722019401 | $35.45 | $15.00 | $0.00 | $0.00 | $20.45 | 6/6/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 6/29/2018 | RX00000549203406 | 000001593952 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.53 | $5.00 | $0.00 | $0.00 | $20.53 | 7/4/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 6/29/2018 | RX00000549204256 | 000001593953 | OXYCODONE/ACETAMINOPHEN | | 60 | 31722019401 | $35.45 | $15.00 | $0.00 | $0.00 | $20.45 | 7/4/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 6/29/2018 | RX00000549205985 | 000001593962 | TIZANIDINE HCL | MG | 60 | 29300016915 | $9.20 | $9.20 | $0.00 | $0.00 | $0.00 | 7/4/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 7/24/2018 | RX00000556542709 | 000001603093 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.53 | $25.00 | $0.00 | $0.00 | $0.53 | 8/1/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 7/24/2018 | RX00000571188871 | 000001603093 | COPAY ADJUSTMENT | | 1 | 99999999995 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 | 9/5/2018 | DIR REIM/BC PAY 100% 100 | 1305 CORPORATE CENTER DR | EAGAN | MN | 55121 |
| 8/1/2018 | RX00000559318047 | 000001606391 | TIZANIDINE HCL | MG | 60 | 29300016915 | $9.20 | $9.20 | $0.00 | $0.00 | $0.00 | 8/8/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |

BCBS_0008

| Service Date | Claim ID | Rx Number | Drug Name | Drug Strg | Qty | NDC Number | Charge Amount | Copay Amount | Deductible Amount | Coins Amount | Paid Amount | Payment / Process Date | Pharmacy Name | Pharmacy Address | City | St | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2018 | RX00000559316660 | 000001606384 | OXYCODONE/ACETAMINOPHEN | | 60 | 31722019401 | $35.45 | $15.00 | $0.00 | $0.00 | $20.45 | 8/8/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/29/2018 | RX00000568239066 | 000001616834 | TIZANIDINE HCL | MG | 60 | 29300016915 | $9.20 | $9.20 | $0.00 | $0.00 | $0.00 | 9/5/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/29/2018 | RX00000568238732 | 000001616833 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.53 | $5.00 | $0.00 | $0.00 | $20.53 | 9/5/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 8/30/2018 | RX00000568397787 | 000001617143 | OXYCODONE/ACETAMINOPHEN | | 60 | 31722019401 | $35.45 | $15.00 | $0.00 | $0.00 | $20.45 | 9/5/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 9/30/2018 | RX00000577143836 | 000001628984 | TIZANIDINE HCL | MG | 60 | 29300016915 | $9.20 | $9.20 | $0.00 | $0.00 | $0.00 | 10/10/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 9/30/2018 | RX00000577143712 | 000001628985 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.26 | $5.00 | $0.00 | $0.00 | $20.26 | 10/10/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 9/30/2018 | RX00000577143934 | 000001628986 | OXYCODONE/ACETAMINOPHEN | | 70 | 31722019401 | $41.23 | $15.00 | $0.00 | $0.00 | $26.23 | 10/10/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/29/2018 | RX00000586431052 | 000001640256 | DOXEPIN HCL | MG | 30 | 69238117109 | $25.53 | $5.00 | $0.00 | $0.00 | $20.53 | 11/7/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/29/2018 | RX00000586431059 | 000001640257 | TIZANIDINE HCL | MG | 60 | 29300016915 | $9.20 | $9.20 | $0.00 | $0.00 | $0.00 | 11/7/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 10/29/2018 | RX00000586431614 | 000001640258 | OXYCODONE/ACETAMINOPHEN | | 70 | 31722019401 | $41.23 | $15.00 | $0.00 | $0.00 | $26.23 | 11/7/2018 | WALGREENS #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 11/8/2018 | RX00000589011689 | 000001644791 | RELISTOR | MG | 30 | 65649015090 | $537.03 | $60.00 | $0.00 | $0.00 | $477.03 | 11/14/2018 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 1/22/2019 | RX00000609396994 | 000001674590 | IBU | MG | 60 | 55111068405 | $6.41 | $6.41 | $0.00 | $0.00 | $0.00 | 1/30/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 1/22/2019 | RX00000609397070 | 000001674592 | DOXEPIN HCL | MG | 30 | 69238117109 | $27.05 | $5.00 | $0.00 | $0.00 | $22.05 | 1/30/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 2/28/2019 | RX00000617567785 | 000001690787 | DOXEPIN HCL | MG | 30 | 69238117109 | $27.05 | $5.00 | $0.00 | $0.00 | $22.05 | 3/6/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 2/28/2019 | RX00000617564341 | 000001690778 | DICLOFENAC SODIUM | % | 100 | 69097052444 | $39.38 | $15.00 | $0.00 | $0.00 | $24.38 | 3/6/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 3/28/2019 | RX00000623738248 | 000001702301 | DOXEPIN HCL | MG | 30 | 69238117109 | $27.05 | $5.00 | $0.00 | $0.00 | $22.05 | 4/3/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |

BCBS_0009

| Service Date | Claim ID | Rx Number | Drug Name | Drug Strg | Qty | NDC Number | Charge Amount | Copay Amount | Deductible Amount | Coins Amount | Paid Amount | Payment / Process Date | Pharmacy Name | Pharmacy Address | City | St | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2019 | RX00000623738210 | 000001702299 | IBU | MG | 60 | 55111068405 | $6.51 | $6.51 | $0.00 | $0.00 | $0.00 | 4/3/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 4/1/2019 | RX00000624872252 | 000001703850 | OXYCODONE/ACETAMINOPHEN | | 45 | 00406052301 | $26.52 | $15.00 | $0.00 | $0.00 | $11.52 | 4/10/2019 | WALGREENS PHARMACY #6385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 4/30/2019 | RX00000630959527 | 000001715352 | DOXEPIN HCL | MG | 30 | 69238117109 | $27.05 | $5.00 | $0.00 | $0.00 | $22.05 | 5/8/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 4/30/2019 | RX00000630959590 | 000001715353 | OXYCODONE/ACETAMINOPHEN | | 45 | 00406052301 | $27.22 | $15.00 | $0.00 | $0.00 | $12.22 | 5/8/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 5/28/2019 | RX00000636904933 | 000001726351 | OXYCODONE/ACETAMINOPHEN | | 45 | 00406052301 | $27.22 | $15.00 | $0.00 | $0.00 | $12.22 | 6/5/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 5/28/2019 | RX00000636905240 | 000001726353 | DOXEPIN HCL | MG | 30 | 69238117109 | $27.05 | $5.00 | $0.00 | $0.00 | $22.05 | 6/5/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 6/24/2019 | RX00000642656212 | 000001736923 | DOXEPIN HCL | MG | 30 | 69238117109 | $27.05 | $5.00 | $0.00 | $0.00 | $22.05 | 7/3/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 6/24/2019 | RX00000642656235 | 000001736924 | OXYCODONE/ACETAMINOPHEN | | 45 | 00406052301 | $27.22 | $15.00 | $0.00 | $0.00 | $12.22 | 7/3/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 7/23/2019 | RX00000648435747 | 000001747822 | DOXEPIN HCL | MG | 30 | 69238117109 | $27.05 | $5.00 | $0.00 | $0.00 | $22.05 | 7/31/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| 7/23/2019 | RX00000648435683 | 000001747821 | OXYCODONE/ACETAMINOPHEN | | 45 | 00406052301 | $27.22 | $15.00 | $0.00 | $0.00 | $12.22 | 7/31/2019 | WALGREENS # 06385 6385 | 1565 COUNTY ROAD 220 | ORANGE PARK | FL | 32003 |
| | 87 | | | | | | $3,292.16 | $1,065.83 | $100.00 | $0.00 | $2,126.33 | | | | | | |

BCBS_0010

# Medical Claims History for Contract Number: 4796
## Between 1/1/2013 and 8/15/2019
## Member No :4796 - 01 Policy No: 7157 Name: TRIOLO II, RICHARD  Birth Date: ████1974

| Claim Number | Service Date | Claim Amount | Allowed Amount | Paid Amount | Patient Deductible | Patient Co-insurance | Patient Co-pay | Payment / Process Date | Check / EFT Number | Paid To | Provider Par Status | Render Provider ID | Render Provider Name | Provider Address 1 | Provider Address 2 | Provider City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BCBS_0011

| Claim Number | Service Date | Claim Amount | Allowed Amount | Paid Amount | Patient Deductible | Patient— Co-insurance | Patient Co-pay | Payment Process Date | Check / EFT Number | Paid To | Provider Par Status | Render Provider ID | Render Provider Name | Provider Address 1 | Provider Address 2 | Provider City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q100000601865231 | 2/16/2017 | $690.00 | $224.53 | $0.00 | $0.00 | $0.00 | $0.00 | 5/30/2017 | 205514281 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000601865231 | 2/16/2017 | $30.00 | $6.00 | $6.00 | $0.00 | $0.00 | $0.00 | 5/22/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000601865231 | 2/16/2017 | $50.00 | $22.00 | $1.00 | $0.00 | $0.00 | $21.00 | 5/22/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |

BCBS_0017

| Claim Number | Service Date | Claim Amount | Allowed Amount | Paid Amount | Patient Deductible | Patient Co-insurance | Patient Co-pay | Payment/ Process Date | Check / EFT Number | Paid To | Provider Par Status | Render Provider ID | Render Provider Name | Provider Address 1 | Provider Address 2 | Provider City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q100000601865231 | 2/16/2017 | $181.00 | $34.00 | $0.00 | $0.00 | $0.00 | $34.00 | 5/22/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409944 | 2/21/2017 | $30.00 | $10.19 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409944 | 2/21/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409944 | 2/21/2017 | $50.00 | $20.85 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409944 | 2/21/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 4/14/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409944 | 2/21/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 4/14/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409894 | 3/2/2017 | $30.00 | $10.19 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409894 | 3/2/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409894 | 3/2/2017 | $50.00 | $20.85 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409894 | 3/2/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 4/14/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409894 | 3/2/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 4/14/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409874 | 3/7/2017 | $30.00 | $10.19 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409874 | 3/7/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409874 | 3/7/2017 | $50.00 | $20.85 | $0.00 | $0.00 | $0.00 | $0.00 | 4/17/2017 | 205411104 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409874 | 3/7/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 4/14/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000594409874 | 3/7/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 4/14/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000597795182 | 3/15/2017 | $30.00 | $10.19 | $0.00 | $0.00 | $0.00 | $0.00 | 5/8/2017 | 205462621 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000597795182 | 3/15/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 5/8/2017 | 205462621 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000597795182 | 3/15/2017 | $50.00 | $20.85 | $0.00 | $0.00 | $0.00 | $0.00 | 5/8/2017 | 205462621 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000597795182 | 3/15/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 5/2/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000597795182 | 3/15/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 5/2/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000592361668 | 3/16/2017 | $420.00 | $203.12 | $0.00 | $0.00 | $0.00 | $0.00 | 4/26/2017 | 205436715 | Provider | GBO | 28703 | Syed Asad | 8823 SAN JOSE BLVD | STE 101 | Jacksonville | FL | 32217 |
| Q100000597455538 | 3/21/2017 | $50.00 | $20.03 | $0.00 | $0.00 | $0.00 | $0.00 | 5/17/2017 | 205488238 | Provider | GBO | 28703 | Syed Asad | 8823 SAN JOSE BLVD | STE 101 | Jacksonville | FL | 32217 |

BCBS_0018

| Claim Number | Service Date | Claim Amount | Allowed Amount | Paid Amount | Patient Deductible | Patient Co-insurance | Patient Co-pay | Payment / Process Date | Check / EFT Number | Paid To | Provider Par Status | Render Provider ID | Render Provider Name | Provider Address 1 | Provider Address 2 | Provider City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q100000600286748 | 3/30/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 5/22/2017 | 205497014 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000600286748 | 3/30/2017 | $50.00 | $20.85 | $0.00 | $0.00 | $0.00 | $0.00 | 5/22/2017 | 205497014 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000600286748 | 3/30/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 5/15/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000600286748 | 3/30/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 5/15/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000598623931 | 4/4/2017 | $1,300.00 | $450.54 | $0.00 | $0.00 | $0.00 | $0.00 | 5/31/2017 | 205522022 | Provider | GBO | V007T | BAYMEADO WS MRI | 7999 PHILIPS HWY | STE 101 | Jacksonville | FL | 32256 |
| Q100000601865161 | 4/13/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 5/22/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000601865161 | 4/13/2017 | $62.50 | $22.00 | $0.00 | $0.00 | $0.00 | $22.00 | 5/22/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967508 | 4/27/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 6/26/2017 | 205582114 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967508 | 4/27/2017 | $60.00 | $19.38 | $0.00 | $0.00 | $0.00 | $0.00 | 6/26/2017 | 205582114 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967508 | 4/27/2017 | $62.50 | $18.00 | $15.00 | $0.00 | $0.00 | $3.00 | 6/23/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967508 | 4/27/2017 | $181.00 | $24.00 | $0.00 | $0.00 | $0.00 | $24.00 | 6/23/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967508 | 4/27/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 6/23/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000604587250 | 5/10/2017 | $180.00 | $73.15 | $0.00 | $0.00 | $0.00 | $0.00 | 6/28/2017 | 205590590 | Provider | GBO | 28703 | Syed Asad | 8823 SAN JOSE BLVD | STE 101 | Jacksonville | FL | 32217 |
| Q100000604587250 | 5/10/2017 | $440.00 | $315.18 | $0.00 | $0.00 | $0.00 | $0.00 | 6/28/2017 | 205590590 | Provider | GBO | 28703 | Syed Asad | 8823 SAN JOSE BLVD | STE 101 | Jacksonville | FL | 32217 |
| Q100000607967447 | 5/11/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 6/26/2017 | 205582114 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967447 | 5/11/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 6/23/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967447 | 5/11/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 6/23/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967682 | 5/19/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 6/26/2017 | 205582114 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967682 | 5/19/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 6/23/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000607967682 | 5/19/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 6/23/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000631304471 | 5/25/2017 | $220.00 | $102.87 | $0.00 | $0.00 | $0.00 | $0.00 | 11/15/2017 | 205926348 | Provider | GBO | 28703 | Syed Asad | 8823 SAN JOSE BLVD | STE 101 | Jacksonville | FL | 32217 |
| Q100000614807686 | 6/22/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 8/7/2017 | 205683621 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000614807686 | 6/22/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 7/31/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |

BCBS_0019

| Claim Number | Service Date | Claim Amount | Allowed Amount | Paid Amount | Patient Deductible | Patient Co-insurance | Patient Co-pay | Payment Process Date | Check / EFT Number | Paid To | Provider Par Status | Render Provider ID | Render Provider Name | Provider Address 1 | Provider Address 2 | Provider City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q100000614807686 | 6/22/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 7/31/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000618113054 | 6/30/2017 | $27.00 | $18.15 | $0.00 | $0.00 | $0.00 | $0.00 | 8/21/2017 | 205717790 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000618113054 | 6/30/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 8/21/2017 | 205717790 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000618113054 | 6/30/2017 | $695.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | 8/21/2017 | 205717790 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000618113054 | 6/30/2017 | $695.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | 8/21/2017 | 205717790 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000618113054 | 6/30/2017 | $695.00 | $695.00 | $0.00 | $0.00 | $0.00 | $0.00 | 8/21/2017 | 205717790 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000618113054 | 6/30/2017 | $62.50 | $18.00 | $0.00 | $0.00 | $0.00 | $18.00 | 8/18/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000618113054 | 6/30/2017 | $66.00 | $28.00 | $0.00 | $0.00 | $0.00 | $28.00 | 8/18/2017 | CAP PMT | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000611251101 | 7/10/2017 | $9.82 | $6.92 | $5.54 | $0.00 | $0.00 | $1.38 | 7/19/2017 | 205639136 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000622710332 | 7/11/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 9/18/2017 | 205784628 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000622710332 | 7/11/2017 | $62.50 | $18.17 | $0.00 | $0.00 | $0.00 | $0.00 | 9/18/2017 | 205784628 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000622710332 | 7/11/2017 | $66.00 | $23.73 | $0.00 | $0.00 | $0.00 | $0.00 | 9/18/2017 | 205784628 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000622709798 | 7/20/2017 | $30.00 | $10.19 | $0.00 | $0.00 | $0.00 | $0.00 | 9/18/2017 | 205784628 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000622709798 | 7/20/2017 | $50.00 | $20.85 | $0.00 | $0.00 | $0.00 | $0.00 | 9/18/2017 | 205784628 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000622709798 | 7/20/2017 | $66.00 | $23.73 | $0.00 | $0.00 | $0.00 | $0.00 | 9/18/2017 | 205784628 | Provider | GBO | 22285 | MICHAEL MCDANIELS | 10221 WATERIDGE CIR | STE 101 | San Diego | CA | 92121 |
| Q100000622433944 | 9/7/2017 | $18.66 | $13.17 | $10.54 | $0.00 | $0.00 | $2.63 | 9/13/2017 | 205775004 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000622433944 | 9/7/2017 | $33.18 | $23.42 | $18.74 | $0.00 | $0.00 | $4.68 | 9/13/2017 | 205775004 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000622433944 | 9/7/2017 | $36.67 | $25.88 | $20.70 | $0.00 | $0.00 | $5.18 | 9/13/2017 | 205775004 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000622433944 | 9/7/2017 | $112.53 | $79.44 | $63.55 | $0.00 | $0.00 | $15.89 | 9/13/2017 | 205775004 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |

BCBS_0020

| Claim Number | Service Date | Claim Amount | Allowed Amount | Paid Amount | Patient Deductible | Patient Co-insurance | Patient Co-pay | Payment Process Date | Check / EFT Number | Paid To | Provider Par Status | Render Provider ID | Render Provider Name | Provider Address 1 | Provider Address 2 | Provider City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q100000629182744 | 10/12/2017 | $10.00 | $2.65 | $2.65 | $0.00 | $0.00 | $0.00 | 10/25/2017 | 205874156 | Provider | GBO | 28509 | GARY BERNARD | 1996 KINGSLEY AVE | STE 101 | Orange Park | FL | 32073 |
| Q100000629182744 | 10/12/2017 | $10.00 | $6.00 | $6.00 | $0.00 | $0.00 | $0.00 | 10/25/2017 | 205874156 | Provider | GBO | 28509 | GARY BERNARD | 1996 KINGSLEY AVE | STE 101 | Orange Park | FL | 32073 |
| Q100000629182744 | 10/12/2017 | $45.00 | $17.54 | $17.54 | $0.00 | $0.00 | $0.00 | 10/25/2017 | 205874156 | Provider | GBO | 28509 | GARY BERNARD | 1996 KINGSLEY AVE | STE 101 | Orange Park | FL | 32073 |
| Q100000629182744 | 10/12/2017 | $45.00 | $17.54 | $1.80 | $0.00 | $0.00 | $15.74 | 10/25/2017 | 205874156 | Provider | GBO | 28509 | GARY BERNARD | 1996 KINGSLEY AVE | STE 101 | Orange Park | FL | 32073 |
| Q100000629182744 | 10/12/2017 | $100.00 | $54.26 | $0.00 | $0.00 | $0.00 | $54.26 | 10/25/2017 | 205874156 | Provider | GBO | 28509 | GARY BERNARD | 1996 KINGSLEY AVE | STE 101 | Orange Park | FL | 32073 |
| Q100000631882567 | 10/26/2017 | $122.00 | $109.57 | $74.57 | $0.00 | $0.00 | $35.00 | 11/8/2017 | 205907637 | Provider | GBO | 14MK1 | TAKAYA JONES | 520 A1A N | STE 101 | Ponte Vedra | FL | 32082 |
| Q100000635651122 | 11/17/2017 | $9.82 | $6.92 | $5.54 | $0.00 | $0.00 | $1.38 | 11/29/2017 | 205957691 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000652830069 | 2/12/2018 | $19.00 | $5.89 | $4.71 | $0.00 | $0.00 | $1.18 | 2/21/2018 | 206155914 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |
| Q100000652830069 | 2/12/2018 | $26.00 | $8.06 | $6.45 | $0.00 | $0.00 | $1.61 | 2/21/2018 | 206155914 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |
| Q100000652830069 | 2/12/2018 | $55.00 | $17.05 | $13.64 | $0.00 | $0.00 | $3.41 | 2/21/2018 | 206155914 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |
| Q100000652830069 | 2/12/2018 | $58.00 | $17.98 | $14.38 | $0.00 | $0.00 | $3.60 | 2/21/2018 | 206155914 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |
| Q100000652830069 | 2/12/2018 | $72.00 | $22.32 | $17.86 | $0.00 | $0.00 | $4.46 | 2/21/2018 | 206155914 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |
| Q100000652830069 | 2/12/2018 | $78.00 | $24.18 | $19.34 | $0.00 | $0.00 | $4.84 | 2/21/2018 | 206155914 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |
| Q100000652830069 | 2/12/2018 | $227.00 | $70.37 | $56.30 | $0.00 | $0.00 | $14.07 | 2/21/2018 | 206155914 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |
| Q100000652830069 | 2/12/2018 | $553.00 | $171.43 | $137.14 | $0.00 | $0.00 | $34.29 | 2/21/2018 | 206155914 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |
| Q100000653997975 | 2/12/2018 | $41.00 | $20.52 | $16.42 | $0.00 | $0.00 | $4.10 | 3/5/2018 | 206181567 | Provider | GBO | V0BNG | DAVID RATLIFF | 3599 UNIVERSITY BLVD S | STE 101 | Jacksonville | FL | 32216 |
| Q100000655452119 | 2/20/2018 | $513.00 | $159.03 | $127.22 | $0.00 | $0.00 | $31.81 | 3/7/2018 | 206189437 | Provider | GBO | 120 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | STE 101 | Jacksonville | FL | 32207 |

BCBS_0021

| Claim Number | Service Date | Claim Amount | Allowed Amount | Paid Amount | Patient Deductible | Patient Co-insurance | Patient Co-pay | Payment / Process Date | Check / EFT Number | Paid To | Provider Par Status | Render Provider ID | Render Provider Name | Provider Address 1 | Provider Address 2 | Provider City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q100000655893684 | 3/1/2018 | $18.66 | $13.17 | $10.54 | $0.00 | $0.00 | $2.63 | 3/14/2018 | 206206667 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000655893684 | 3/1/2018 | $36.67 | $25.88 | $20.70 | $0.00 | $0.00 | $5.18 | 3/14/2018 | 206206667 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000655893684 | 3/1/2018 | $112.53 | $79.44 | $63.55 | $0.00 | $0.00 | $15.89 | 3/14/2018 | 206206667 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000673227044 | 3/22/2018 | $6,100.00 | $3,507.65 | $2,806.12 | $0.00 | $701.53 | $0.00 | 6/4/2018 | 206400244 | Provider | GBO | G1407 | WILL CROWTHERS | 7700 W SUNRISE BLVD | STE 101 | Plantation | FL | 33322 |
| Q100000673227044 | 3/22/2018 | ($6,100.00) | ($3,507.65) | ($2,806.12) | $0.00 | ($701.53) | $0.00 | 7/17/2018 | | Provider | GBO | G1407 | WILL CROWTHERS | 7700 W SUNRISE BLVD | STE 101 | Plantation | FL | 33322 |
| Q100000681804211 | 4/4/2018 | $95.79 | $32.06 | $0.00 | $0.00 | $0.00 | $0.00 | 8/13/2018 | 206565090 | Provider | GBO | V00F6 | LCM IMAGING INC | 2386 DUNN AVE | STE 101 | Jacksonville | FL | 32218 |
| Q100000666765033 | 4/25/2018 | $624.23 | $234.05 | $0.00 | $234.05 | $0.00 | $0.00 | 5/1/2018 | 206320952 | Provider | GBO | KJRR5 | THE MEDICAL IMAGING PARTNERSHIP-JAX I, LLC | 1540 BUSINESS CENTER DR | STE 101 | Orange Park | FL | 32003 |
| Q100000686568477 | 8/2/2018 | $50.00 | $17.76 | $0.00 | $17.76 | $0.00 | $0.00 | 8/13/2018 | 206565297 | Provider | GBO | QB9 | SELECT PHYSICAL THERAPY | 6000 TURKEY LAKE RD | STE 101 | Orlando | FL | 32819 |
| Q100000686568477 | 8/2/2018 | $55.00 | $18.96 | $0.00 | $18.96 | $0.00 | $0.00 | 8/13/2018 | 206565297 | Provider | GBO | QB9 | SELECT PHYSICAL THERAPY | 6000 TURKEY LAKE RD | STE 101 | Orlando | FL | 32819 |
| Q100000686568477 | 8/2/2018 | $125.00 | $48.00 | $0.00 | $48.00 | $0.00 | $0.00 | 8/13/2018 | 206565297 | Provider | GBO | QB9 | SELECT PHYSICAL THERAPY | 6000 TURKEY LAKE RD | STE 101 | Orlando | FL | 32819 |
| Q100000697922848 | 9/13/2018 | $1,952.00 | $923.07 | $738.46 | $0.00 | $184.61 | $0.00 | 10/9/2018 | 206699566 | Provider | GBO | G3535 | HEIDI DIXON | 7700 W SUNRISE BLVD | STE 101 | Plantation | FL | 33322 |
| Q100000727336272 | 2/28/2019 | $149.00 | $100.25 | $65.25 | $0.00 | $0.00 | $35.00 | 3/6/2019 | 207050131 | Provider | GBO | 28464 | PETER JANSEN | 520 A1A N | STE 101 | Ponte Vedra | FL | 32082 |
| Q100000730228879 | 3/14/2019 | $35.00 | $25.86 | $0.00 | $25.86 | $0.00 | $0.00 | 3/20/2019 | 207084246 | Provider | GBO | 14F79 | EMILY ERNST | 1677 EAGLE HARBOR PKWY | STE 101 | Fleming Isle | FL | 32003 |
| Q100000730228879 | 3/14/2019 | $125.00 | $69.51 | $14.51 | $0.00 | $0.00 | $55.00 | 3/20/2019 | 207084246 | Provider | GBO | 14F79 | EMILY ERNST | 1677 EAGLE HARBOR PKWY | STE 101 | Fleming Isle | FL | 32003 |
| Q100000730300171 | 3/14/2019 | $9.82 | $6.92 | $5.54 | $0.00 | $0.00 | $1.38 | 3/27/2019 | 207099480 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |

BCBS_0022

| Claim Number | Service Date | Claim Amount | Allowed Amount | Paid Amount | Patient Deductible | Patient Co-insurance | Patient Co-pay | Payment / Process Date | Check / EFT Number | Paid To | Provider Par Status | Render Provider ID | Render Provider Name | Provider Address 1 | Provider Address 2 | Provider City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q100000730300171 | 3/14/2019 | $18.66 | $13.17 | $10.54 | $0.00 | $0.00 | $2.63 | 3/27/2019 | 207099480 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000730300171 | 3/14/2019 | $33.18 | $23.42 | $18.74 | $0.00 | $0.00 | $4.68 | 3/27/2019 | 207099480 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000730300171 | 3/14/2019 | $36.67 | $25.88 | $20.70 | $0.00 | $0.00 | $5.18 | 3/27/2019 | 207099480 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000730300171 | 3/14/2019 | $112.53 | $79.44 | $63.55 | $0.00 | $0.00 | $15.89 | 3/27/2019 | 207099480 | Provider | GBO | R00HW | BAPTIST INFUSION THERAPY BONNEVAL | 6930 BONNEVAL RD | STE 101 | Jacksonville | FL | 32216 |
| Q100000731500537 | 3/14/2019 | $350.00 | $149.44 | $104.61 | $0.00 | $44.83 | $0.00 | 3/27/2019 | 207101059 | Provider | GBO | 14F79 | EMILY ERNST | 1677 EAGLE HARBOR PKWY | STE 101 | Fleming Isle | FL | 32003 |
| Q100000731540428 | 3/14/2019 | $1,010.10 | $308.45 | $0.00 | $308.45 | $0.00 | $0.00 | 3/26/2019 | 207096972 | Provider | GBO | KJRR5 | THE MEDICAL IMAGING PARTNERSHIP-JAX I, LLC | 1540 BUSINESS CENTER DR | STE 101 | Orange Park | FL | 32003 |
| Q100000732327474 | 3/21/2019 | $110.00 | $83.48 | $28.48 | $0.00 | $0.00 | $55.00 | 4/3/2019 | 207116026 | Provider | GBO | XC7NV | ANGEL MONSERRATE-VAZQUEZ | 1325 SAN MARCO BLVD | STE 101 | Jacksonville | FL | 32207 |
| Q100000734897267 | 4/5/2019 | $95.00 | $45.92 | $0.00 | $0.00 | $0.00 | $45.92 | 4/17/2019 | 207150225 | Provider | GBO | 14F79 | EMILY ERNST | 1677 EAGLE HARBOR PKWY | STE 101 | Fleming Isle | FL | 32003 |
|  |  | $33,637.50 | $17,641.02 | $5,237.80 | $653.08 | $304.34 | $1,733.99 |  |  |  |  |  |  |  |  |  |  |  |

BCBS_0023